*EXHIBIT LIST*

Style: Synergetics V- Hurst et al, Case Number: 4:04 CV 318 DDN 9-12-05

| π EX NO. | Δ EX NO. | ID DATE | BY (W #) | OBJ. TO | SUSTAINED/ OVERRULED | DESCRIPTION | DATE ADMITTED |
|---|---|---|---|---|---|---|---|
| Demo # 1 | | 9/12 | MW#1 | | | View of inside of eye Chart | |
| 361 | | 1( | 1( | | | Synergetics Quick Disconnect Extendable Directional Laser Probe | |
| 345 | | 1( | 1( | | | Synergetics RIS Adapter | |
| 341 | | (1 | 1( | | | Forceps | |
| 340 | | 1( | 1( | | | Morris Sussors | |
| Demo # 5 | | 1( | MW#2 | | | Model of Eye | |
| 374 | | (( | 1 ( | | | Scheller Patents | |
| 381 | | (1 | 1( | | | Synergetics engineering drawings For BNC Adapter Cover. | |
| 382 | | | | | | SE Drawings Quick Disconnect Adapter Assy (54.03) | |
| 383 | | 9/12 | MW#2 | | | Synergetics Engineering drawing Quick Adapter Assy | |
| 384 | | 9/13 | MW#2 | | | SE. Drawings /change forms Quick Disconnect Insulator | |
| 385 | | | | | | . | |
| 386 | | 9/13 | MW#2 | | | SE Drawings Quick Disconnect Threaded Core. | |
| 390 | | 9/13 | MW#2 | | | SE washer drawing | |
| | | | | | | | |
| 389 | | 9/13 | MW#2 | | | SE Set Screw drawing | |
| 387 | | 9/13 | 1( | | | SE Change forms Morris Vertical Scissors | |

□ EXHIBITS RETURNED TO COUNSEL    □ EXHIBITS RETAINED BY COURT

**π** = plaintiff    **Δ** = defendant    **ID** = first date exhibit is used    **W#** = first witness to ID exhibit

**OBJ** = Objection write " Obj" in red    **ADMITTED** = use ✔ and date    Page_____ of _____

**EXHIBIT LIST**

Style: Synergetics V. Hurst et al   Case Number: 4:04 CV 318 DDN

| π EX NO. | Δ EX NO. | ID DATE | BY (W#) | OBJ. TO | SUSTAINED/ OVERRULED | DESCRIPTION | DATE ADMITTED |
|---|---|---|---|---|---|---|---|
| 19 | | 9/13/05 | W# 2 | | | Confidentiality Agreement SE+ McGowan signed 2-5-01 | |
| 193 | | " | " | | | Confidentiality Agreement - SE+ Hurst | |
| | | | | | | | |
| 21 | | 9/13 | Depo Lumpkin | | | Innovatech Drawings Manufacturing and Parts Page | |
| 72 | | 9/13 | " | | | Innovatech Drawing - Adapter Insulator | |
| 74 | | 9/13 | " | | | Innovatech Drawing - Irides, Adapter | |
| 79 | | 9/13 | Depo Lumpkin | | | S.E. Drawings Quick Disconnect Threaded Core | |
| 208 | | 9/13 | W# 3 | | | Disposable Product Report - Fiscal Year 2001 - 2002 | |
| 304 | | 9/13 | " | | | PAC Meeting Notes 8/21 - 8/23 | |
| 20 | | " | " | | | PAC Meeting Itinerary 5-16-02 | |
| 16 | | 9/14 | W# 3 | | | McGowan's Supplemental Responses to TW's 1st Set of Interrogatories | |
| 163 | | " | " | | | Email 2-14-02 from J. Richmond | |
| 7 | | " | " | | | Email 2-18-02 from Peregrine Surgical re: product selection | |
| 51 | | " | " | | | Email 2-19-02 from Hurst re: product selection | |
| 5 | | " | " | | 10/30/02 | Innovatech Surgical Production Priority LIST to Peregrine Surgical | |
| 117 | | " | " | | | 2/20/02 Email from Peregrine re: Membrane Scraper | |
| 161 | | " | " | | | 2002 Correspondence between Peregrine and Inami re: relationship | |

☐ EXHIBITS RETURNED TO COUNSEL        ☐ EXHIBITS RETAINED BY COURT

π = plaintiff    Δ = defendant    ID = first date exhibit is used    W# = first witness to ID exhibit

**OBJ** = Objection write " Obj" in red    **ADMITTED** = use ✔ and date                Page_____ of _____

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

SYNERGETICS, INC.,                      )
                                        )
            Plaintiff,                  )
                                        )
v.                                      )        Case No. 4:04CV318 DDN
                                        )
CHARLES RICHARD HURST, JR.,             )
                                        )
            and                         )
                                        )
MICHAEL MCGOWAN,                        )
                                        )
            Defendants.                 )
_____)

## PLAINTIFF'S LIST OF TRIAL EXHIBIT
## NUMBERS DISPLAYED ON DEMOSTRATIVE BOARDS

All used
during Auld's
video
deposition
9/13/05

| Demonstrative Exh. No. | Pl. Trial Exh. No. | Description |
|---|---|---|
| 8 | 73 | Auld Deposition Exhibit No. 1 (McGowan 9713) |
| | Included in 253 | Auld Deposition Exhibit No. 2 (SYN 3235) |
| 9 | 72 | Auld Deposition Exhibit No. 3 (McGowan 9709) |
| | Included in 253 | Auld Deposition Exhibit No. 4 (SYN 3234) |
| 10 | 75 | Auld Deposition Exhibit No. 5 (McGowan 9708) |
| | Included in 253 | Auld Deposition Exhibit No. 6 (SYN 3233) |
| 11 | 74 | Auld Deposition Exhibit No. 7 (McGowan 9711) |
| | Included in 253 | Auld Deposition Exhibit No. 8 (SYN 3232) |
| 12 | Included in 138 | Auld Deposition Exhibit No. 9 (McGowan 9723) |
| | 388 | Auld Deposition Exhibit No. 10 (SYN 1132) |
| 13 | Included in 138 | Auld Deposition Exhibit No. 11 (McGowan 9725) |
| | 387 | Auld Deposition Exhibit No. 12 (SYN 1136) |

**EXHIBIT LIST**

Style: _Synergetics V. Hurst_   Case Number: _4:04 CV 318 DDN_

| π EX NO. | Δ EX NO. | ID DATE | BY (W #) | OBJ. TO | SUSTAINED/ OVERRULED | DESCRIPTION | DATE ADMITTED |
|---|---|---|---|---|---|---|---|
| 162 | | 9/14/05 | π w #3 | | | 2002 Correspondence re: Tano patent | |
| 164 | | '' | '' | | | 2-13-02 Ltr from Matsui to Richmond re: Tano patent | |
| 11 | | '' | '' | | | Mutual Agreement of Confidentiality Hurst McCarthy & McGowen w/ Peregrine | |
| 55 | | '' | '' | | | Email 5-3-02 What's Up? | |
| 52 | | '' | '' | | | Email 8/21/02 re: manufacturing | |
| 10 | | '' | '' | | | Email 4-23-02 re: Hurst address & possible "project" | |
| 9 | | '' | '' | | | Email 5-27-02 re: instrument trays & above board co. | |
| 8 | | '' | '' | | | Email 7-13-02 re: instruments | |
| 38 | | '' | '' | | | Letter 7-17-02 to Lambert fr. McCarthy re: positive evaluation of instruments | |
| 39 | | '' | '' | | | Email 7-31-02 re: Hurst parting w/ Synergetics | |
| 40 | | '' | '' | | | Email 8-5-02 re: getting drawing for prototype scissor | |
| 31 | | '' | '' | | | Email 8-5-02 re: Drusen Cracker | |
| 25 | | '' | '' | | | 3-4-01 Synergetics Pricing Sheet for Johns Hopkins Univ. Hospital | |
| 23 | | '' | '' | | | Letter 1-2-02 re: Special pricing NY Eye + Ear | |
| 24 | | '' | '' | | | Letter 12-1-03 re: updated quotes for NY Eye + Ear | |
| 2 | | '' | '' | | | Email S. Mullen re: illuminating flexible laserprobe | |
| 140 | | '' | '' | | | Confidentiality Agreement between doctors and Hurst + McGowan | |

☐ **EXHIBITS RETURNED TO COUNSEL**    ☐ **EXHIBITS RETAINED BY COURT**

**π** = plaintiff    **Δ** = defendant    **ID** = first date exhibit is used    **W#** = first witness to ID exhibit

**OBJ** = Objection  write " Obj" in red    **ADMITTED** = use ✔ and date    Page_____ of _____

—4—

## EXHIBIT LIST

Style: _Synergetics v. Hurst_          Case Number: _4:04CV318 DDN_

| π EX NO. | Δ EX NO. | ID DATE | BY (W #) | OBJ. TO | SUSTAINED/ OVERRULED | DESCRIPTION | DATE ADMITTED |
|---|---|---|---|---|---|---|---|
| 6 | | 9-14-05 MW#3 | | | | Letter 11-4-02 — re: close relationship Peregrine & Innovatech | |
| 4 | | ι ι | " | | | Innovatech Surgical's Forecasted Sales of Laser Probes | |
| 21 | | " | ι ( | | | Innovatech Drawings Requisition | |
| 22 | | ι \ | ι ( | | | Innovatech Surgical - Start up Business plan | |
| 44 | | " | MW#5 | OBJ | OVERRULED | Expert Report - Vollman March 2005 | |
| 392 | | " | " | OBJ | OVERRULED | Summary of Damages Actual Invoices (attachments D&E) | |
| 138 | | | | | | | |
| 388 | | | | | | | |
| 78 | | | | | | | |
| | DM-V18 | 9/15 | ΔW# 6 | | | Memo 12-2-03 from Michelle Meert to Synergetics Field Reps. | |
| | DM-V20 | 9/15 | 6 | | | Synergetics Poster from Canada Trade Show | |
| | DM-D21 | 9/15 | 6 | | | Letter 6-15-01 from Mr. Lambert | |
| | DM-E-21 | 9/15 | 6 | | | Letter 7-2-01 back to Mr. Lambert | |
| | DM-F-21 | 9/15 | 6 | | | Letter 7-22-01 Response | |
| 130 | | 9/15 | 6 | | | Physical Laser Probes | |
| 267 | | 9/15 | 6 | | | US Patent No. 6,572,608 for Directional Laser Probe | |
| | See Attachment DM F-1 | 9/15 | 7 | | | various laser probes and Surgical equipment | |

**EXHIBIT LIST**

Style: _Synergetics v. Hurst_          Case Number: _4:04CV318 DDN_

| π EX NO. | Δ EX NO. | ID DATE | BY (W#) | OBJ. TO | SUSTAINED/ OVERRULED | DESCRIPTION | DATE ADMITTED |
|---|---|---|---|---|---|---|---|
| 126 | | 9/15 | Δ W# 7 | | | Letter 7-15-02 to McGowan re: expectations | |
| 128 | | 9/15 | 7 | | | Letter 8-28-02 from McGowan re: performance | |
| 129 | | 9/15 | 7 | | | Letter 9-4-02 from McGowan re: 9-3-02 letter | |
| 136 | | 9/15 | 7 | | | Innovatech engineering drawings | |
| | DM-149C | 9/15 | 7 | | | Surgical instrument | |
| 315 | | 9/16 | 7 | | | Innovatech IRIS laser adapter | |
| — | | | | | | B | |
| | | | | | | | |
| 94 | | 9/16 | 7 | | | Innovatech Sales by Item Summary | |
| 139 | | 9/16 | 7 | | | Innovatech Surgical Sales by Item Summary 7/14 - 12/6/04 | |
| 15 | | 9/16 | 7 | | | Percentage of Total Sales 74.5% | |
| 16 | | 9/16 | 7 | | | Percentage of Total Sales 2nd half 86% of 2004 | |
| | Mag E-1 | 9/16 | 8 | | | Kennedy's Expert Report | |
| | | 9/16 | 9 | | | Handwritten 30K, 50K demonstrative | |
| | | | | | | | |
| | | | | | | All exhibits were admitted in chambers | ✗ ✗ |
| | | | | | | | |

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

*Ṫ Exh*

| | |
|---|---|
| SYNERGETICS, INC., | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) Case No. 4:04CV318 DDN |
| | ) |
| CHARLES RICHARD HURST, JR., | ) |
| | ) |
| and | ) |
| | ) |
| MICHAEL MCGOWAN, | ) |
| | ) |
| Defendants. | ) |
| | ) |

## PLAINTIFF'S CORRECTED AMENDED AND COMBINED EXHIBIT LIST

COMES NOW, plaintiff Synergetics, Inc. ("Synergetics"), and, pursuant to the

Court's Case Management Order, identifies the following proposed trial exhibits.

Documents listed in bold font are documents that will be used as trial exhibits. All other

documents may be used as trial exhibits. Discovery in this case is not yet complete,

however, and Synergetics expressly reserves the right to supplement this list if it becomes

aware of additional trial exhibits. Moreover, Synergetics expressly reserves the right to

introduce exhibits in rebuttal to evidence presented by defendants and expressly reserves

the right to introduce exhibits listed on Defendants' exhibit list. Finally, this list does not

include demonstrative exhibits, which may be prepared and will be identified prior to

trial.

| Exhibit No. | Summary | Doc. Number | Objection | Admitted |
|---|---|---|---|---|
| 1 | **Defendant Hurst's Supplemental Responses to Plaintiff's First Set of Interrogatories** | **Hurst and Lumpkin Depo. Ex. 1** | | |
| 2 | E-mail from S. Mullen to A. | Hurst Depo. Ex. | | |

1

| | | | | |
|---|---|---|---|---|
| | | Antoszyk, Hurst & McGowan re illuminating flexible laser probe | 2 (H 1912) | |
| | 3 | Contract Manufacturing Agreement | Hurst Depo. Ex. 3 (H 621 – 637) | |
| | 4 | Innovatech Surgical's Forecasted Sales of Laser Probes | Hurst Depo. Ex. 4 (H 1924) | |
| | 5 | **10/30/02 Innovatech Surgical Production Priority List to Peregrine Surgical** | **Hurst Depo. Ex. 5 (H 125)** | |
| | 6 | 11/4/02 letter to J. Richmond from Innovatech Surgical re close relationship between Peregrine and Innovatech and confidentiality agreement | Hurst Depo. Ex. 6 (Mc 5475 – 5476) | |
| | 7 | 2/18/02 e-mail from Peregrine Surgical to Hurst, McGowan, J. Richmond and J. McCarthy re product selection | Hurst Depo. Ex. 7; Peregrine 00006 (Mc 5469) | |
| | 8 | 7/13/02 e-mail from Lambert to Hurst re instruments | Hurst Depo. Ex. 8; Lambert Depo. Ex. 10 (McGowan 122) | |
| | 9 | 5/27/02 e-mails between Hurst and Lambert re instrument trays and above board company | Hurst and Lumpkin Depo. Ex. 9; Lambert Depo. Ex. 8 | |
| | 10 | 4/23/02 e-mails between McGowan and Lambert re Hurst address and possible "project" | Hurst Depo. Ex. 10; Lambert Depo. Ex. 7 (Mc 117) | |
| | 11 | **Mutual Agreement of Confidentiality between Hurst, McCarthy & McGowan with Peregrine** | **Hurst Depo. Ex. 11 (Mc 125 – 126)** | |
| | 12 | Innovatech Surgical Milestones | Hurst Depo. Ex. 12 (H 2060) | |
| | 13 | Hand-written notes re instruments | Hurst Depo. Ex. 13; Lambert Depo. Ex. 25 (H 1975) | |
| | 14 | **Interrogatory Verification page signed by Hurst** | **McGowan Depo. Ex. 14** | |
| | 15 | **Pre-Employment Confidential Disclosure Agreement between** | **McGowan Depo. Ex. 15** | |
| | 15 | Percentage of Total Sales 74.5% | | |

9/14  R'w#3
9/14  Π'w#3
9/14  Π'w#3
9/14  Π'w#3
9/14  Π'w#3
9/14  Π'w#3
9/14  Π'w#3
9/14  Π'w#3
9/16  Δw#7

Synergetics, Inc. v. Hurst et al  Case: 4:04-cv-00318-DDN  File Date: 09/11/2005  Doc #: 176  p: 3 of 31

| | **Synergetics and McGowan signed 7/18/00** | | | |
|---|---|---|---|---|

9/16 DN#7  16  Percentage of Sales  2nd half of 2004
                                    86%

9/14  Tw#3

| 16 | Defendant McGowan's Supplemental Responses to Plaintiff's First Set of Interrogatories | McGowan Depo. Ex. 16 | | |
|----|------------------------------------------------------------------------------------------|----------------------|---|---|
| 17 | Disposable Product Report for fiscal year 2002-2003 (Partial) | McGowan Depo. Ex. 17 | | |
| 18 | Faxed Confidentiality Agreement for McGowan's signature | McGowan Depo. Ex. 18 (H 1999 – 2001) | | |
| 19 | Confidentiality Agreement between McGowan and Synergetics signed 2/5/01 | McGowan Depo. Ex. 19 | | |
| 20 | 5/16/02 PAC Meeting Itinerary | McGowan Depo. Ex. 20 (M 192 – 250) | | |
| 21 | Innovatech Drawings Requisition Manufacturing and Parts Pages | McGowan and Lumpkin Depo. Ex. 21; Lambert Depo. Ex. 18-portions (H 2022 – 2041) | | |
| 22 | Innovatech Surgical, Inc.'s Start-up Business Plan | McGowan Depo. Ex. 22 (M 1 - 49) | | |
| 23 | 1/2/02 letter to G. Marrano from McGowan at Synergetics re special pricing for New York Eye & Ear Infirmary | McGowan Depo. Ex. 23 (M 162 – 163) | | |
| 24 | 12/1/03 letter to G. Marrano from McGowan re updated price quotations for New York Eye & Ear Infirmary | McGowan Depo. Ex. 24 (M 159) | | |
| 25 | 03/04/01 Synergetics Cost Savings Bundling Proposal for Johns Hopkins University Hospital | McGowan Depo. Ex. 25 (M 150 – 151) | | |
| 26 | Subpoena for deposition and documents directed to C. Lumpkin | Lumpkin Depo. Ex. 26 | | |
| 27 | 03/08/95 Non-Competition and Proprietary and Confidential Information and Inventions Agreement between Lumpkin and Synergetics | Lumpkin Depo. Ex. 27 (Lumpkin 5 – 9) | | |
| 28 | Innovatech Instrument Specifications | Lumpkin Depo. Ex. 28 (M 85) | | |

9/13  Tw#2

9/13  depo Lumpkin

9/14  Tw#3

9/14  Tw#3

9/13  Tw#3

9/13  Tw#3

9/14  Tw#3

| 29 | 12/30/02 Statement from ProtoMedics to Hurst | Lumpkin Depo. Ex. 29 (H 884) | | |
|---|---|---|---|---|
| 30 | 8/10/02 e-mail from Hurst to Lambert re Adjustable Intuitive Probe | Lumpkin Depo. Ex. 30; Lambert Depo. Ex. 15 (Lambert 87) | | |
| 31 | 8/8/02 e-mail from Hurst to Lambert re Drusen Cracker | Lumpkin Depo. Ex. 31; Lambert Depo. Ex. 14 (Lambert 86) | | |
| 32 | Innovatech Surgical's 2002 Prototype and Attorney Fees | Lumpkin Depo. Ex. 32 (H 1243) | | |
| 33 | 1/30/04 Statement from ProtoMedics to Synergetics | Lumpkin Depo. Ex. 33 (Lumpkin 38) | | |
| 34 | 3/12/04 statement from ProtoMedics to Innovatech | Lumpkin Depo. Ex. 34 (Lumpkin 61) | | |
| 35 | Cardboard demonstrative of probes (physical exhibit) | Lambert Depo. Ex. 2; SYN 004666 | | |
| 36 | Filing Receipt for App No. 10/765,350 entitled Adjustable laser probe for use in vitreoretinal surgery | Lambert Depo. Ex. 5 (M 9288 – 9289) | | |
| 37 | 5/27/02 e-mail from Hurst to Lambert re right thing to do | Lambert Depo. Ex. 9 (M 120) | | |
| 38 | 7/17/02 letter to Lambert from McCarthy re positive evaluation of instruments | Lambert Depo. Ex. 11 (Lambert 34) | | |
| 39 | 7/31/02 e-mail from Hurst to Lambert re Hurst parting with Synergetics and meeting in Houston for evaluations of new devices | Lambert Depo. Ex. 12 (Lambert 84) | | |
| 40 | 8/5/02 e-mail from Hurst to Lambert re getting drawing for prototype scissor | Lambert Depo. Ex. 13 (Lambert 85) | | |
| 41 | 11/26/02 e-mail from Hurst to Lambert re examination of scissors | Lambert Depo. Ex. 17 (Lambert 96) | | |
| 42 | 1/15/04 e-mails between McGowan, Hurst, Lambert and G. Bernabeo re Laser probe patent application | Lambert Depo. Ex. 24 (M 5448 – 5450) | | |
| **43** | **Vollmar First Expert Report** | **Vollmar Depo. Ex. A (Vollmar 250-278)** | | |

9/14   T'w#3

9/14   T'w# 3

9/14   Mw#3

| | | | | |
|---|---|---|---|---|
| (44) *March 2005* | Vollmar First Amended Report | Vollmar Depo. Ex. B; Kennedy Depo. Ex. 40 | | |
| 45 | Replacement pages for Vollmar First Amended Report | Vollmar Depo. Ex. C | | |
| 46 | Product Comparison | Vollmar Depo. Ex. D (Vollmar 378) | | |
| 47 | 5/20/05 letter to K. Yancey from Rusche enclosing replacement pages for G. W. Kennedy's expert report | Kennedy Depo. Ex. 38 | | |
| 48 | Innovatech Surgical Customer Transactions with hand-written notes | Kennedy Depo. Ex. 39 | | |
| 49 | Adapter (Physical Exhibit) | J. Richmond Depo. Ex. 2 | | |
| 50 | Document regarding formation of partnership from approximately 11/01 | J. Richmond Depo. Ex. 5 (Mc 5470) | | |
| (51) | 2/19/02 e-mail from Hurst to J. Richmond re reply on product selection | J. Richmond Depo. Ex. 6 (Peregrine 7) | | |
| (52) | 8/21/02 e-mail from McGowan to Peregrine, J. Richmond, McCarthy and Hurst re manufacturing | J. Richmond Depo. Ex. 7 (Peregrine 21) | | |
| 53 | 9/9/03 memo from J. Guthrie at Peregrine to M. McGowan regarding needed drawings | J. Richmond Depo. Ex. 8 (Mc 5486) | | |
| 54 | 5/1/03 Innovatech Purchase Order | J. Richmond Depo. Ex. 9 | | |
| (55) | 5/3/02 e-mail re What's Up? | J. Richmond Depo. Ex. 10 (M 005472) | | |
| 56 | Device Production and Quality Assurance Agreement signed by J. Richmond and Scheller | J. Richmond Depo. Ex. 11 | | |
| 57 | Assembling the Iris Laser Adapter | J. Richmond Depo. Ex. 12 | | |
| 58 | Synergetics Device Production and Quality Assurance between Synergetics and Peregrine enacted 3/1/00 (signed 5/19/00 & 5/23/00 respectively) | J. Richmond Depo. Ex. 13 | | |

9/14  π w# 3

9/14  π w# 3

9/14  π w# 3

| 59 | U.S. Patent 6,357,932 (Auld) for Adapter for Coupling a BNC Connector to an SMA Bushing | J. Richmond Depo. Ex. 14; Scheller Peregrine Depo. Ex. 41; Synergetics 000001 – 000009 | | |
|----|------|------|---|---|
| 60 | U.S. Patent No. 6,634,799 B2 (Auld) for Adapter for Coupling a BNC Connector to an SMA Bushing | J. Richmond Depo. Ex. 15; Auld Peer. Depo. 44; Synergetics 000117 - 000128 | | |
| 61 | Innovatech Order Acknowledgment | J. Richmond Depo. Ex. 16 (removed by Doug previously) | | |
| 62 | 9/14/01 memo from J. Guthrie at Peregrine to S. Oster at Synergetics regarding ISO certificate for the sterilizer | J. Richmond Depo. Ex. 17 | | |
| 63 | 9/6/01 memo from J. Guthrie at Peregrine to S. Oster at Synergetics enclosing copies of the certifications for the ISO and CE certifications | J. Richmond Depo. Ex. 18 | | |
| 64 | 12/15/99 memo from A. Hessenthaler at Peregrine to M. Sterkin at Synergetics enclosing ISO, EN 46002 and CE certificates for fiber optic light pipes | J. Richmond Depo. Ex. 19 | | |
| 65 | 11/5/02 letter from J. Richmond to M. McGowan regarding confidentiality and exclusivity | J. Richmond Depo. Ex. 24 (Peregrine 28-30) | | |
| 66 | 11/10/04 letter to Scheller from Peregrine regarding Complaint | J. Richmond Depo. Ex. 25 | | |
| 67 | E-mails between T. Richmond and Hurst and McGowan re Innovatech going public | T. Richmond Depo. Ex. 28 (Mc 5477-5478) | | |

| | | | | |
|---|---|---|---|---|
| 68 | Peregrine Customer Ledgers from 1/1/04 to 1/31/05 and invoices | T. Richmond Depo. Ex. 29 (Peregrine 75 – 95) | | |
| 69 | Innovatech Surgical Product Description | T. Richmond Depo. Ex. 30 (Peregrine 20) | | |
| 70 | File history for Provisional Snap-on Assembly (App. No. 60/499,750) | McGowan 2nd Depo. Ex. 33 (Mc 9143-9180) | | |
| 71 | File history for Patent App. for Snap-on Assembly (App. No. 10/927,740) | McGowan 009181 – McGowan 009218; McGowan 2nd Depo. Ex. 34 | | |
| 72 | Innovatech Engineering drawing for Adapter Insulator | McGowan 2nd Depo. Ex. 35 (Mc 9709); Lumpkin Peregrine Depo. Ex. 72 | | |
| 73 | Innovatech Engineering drawing for Chip Resistor | McGowan 2nd Depo. Ex. 36 (Mc 9713) | | |
| 74 | Innovatech Engineering drawing for Iridex Adapter | McGowan 2nd Depo. Ex. 37 (Mc 9711); Lumpkin Peregrine Depo. Ex. 74 | | |
| 75 | Innovatech Engineering drawing for Iridex Adapter Cover | McGowan 2nd Depo. Ex. 38 (Mc 9708) | | |
| 76 | Engineering drawings (some hand-drawn) | Auld Depo. Ex. 54 (Synergetics 222-229) | | |
| 77 | Synergetics Engineering drawings for BNC Adapter Cover (Revisions A-K) | Auld Depo. Ex. 56 (Synergetics 356-367) | | |
| 78 | Synergetics Engineering drawing for Quick Disconnect Insulator | Lumpkin Peregrine Depo. Ex. 73 (Synergetics 347) | | |

Handwritten margin notes:

9/13 Depo Lumpkin
9/16 D'sut #7

It's Demo #8 Auld's V.D. - AW #7 9/16

9/13 Depo. Lumpkin
9/16 AW #7 →

It's Demo # 10 Auld's V.D. - 9/16 AW #7

V.D. = Video deposition

*Depo*
*9/13 Lumpkin*

| 79 | Synergetics Engineering drawing for Quick Disconnect Threaded Core | Lumpkin Peregrine Depo. Ex. 75 (Synergetics 349) | | |
|---|---|---|---|---|
| 80 | Synergetics Engineering drawing for Bushing, BNC Adapter | Lumpkin Peregrine Depo. Ex. 76 (Synergetics 354) | | |
| 81 | Complaint | | | |
| 82 | First Amended Complaint | | | |
| 83 | Second Amended Complaint | | | |
| 84 | **Third Amended Complaint** | | | |
| 85 | **Answer to Third Amended Complaint** | | | |
| 86 | **Defendant Hurst's Responses to Synergetics' First Requests for Admissions** | | | |
| 87 | **Defendant McGowan's Responses to Synergetics' First Requests for Admissions** | | | |
| 88 | Defendant McGowan's Responses to Synergetics' First Set of Interrogatories | | | |
| 89 | Defendant Hurst's Responses to Synergetics' First Set of Interrogatories | | | |
| 90 | Defendant McGowan's Responses to Synergetics' Second Set of Interrogatories | | | |
| 91 | Defendant Hurst's Responses to Synergetics' Second Set of Interrogatories | | | |
| 92 | **Defendant McGowan's Supplemental Responses to Synergetics' Second Set of Interrogatories** | | | |
| 93 | **Defendant Hurst's Supplemental Responses to Synergetics' Second Set of Interrogatories** | | | |
| 94 | Innovatech Sales by Item Summary | McGowan 000050 | | |

*Dnt#7 9/16*

| 95 | Innovatech Surgical Customer Contact List 7/17/04 | McGowan 000051 (same as M 005458) | | |
| 96 | 8/14/2002 correspondence from P. Biancalana to M. McGowan re failure to perform | McGowan 000054 | | |
| 97 | 8/26/2002 correspondence from P. Biancalana to M. McGowan re failure to perform | McGowan 000055 | | |
| 98 | 12/23/03 c/d letters from Benson & Guest | McGowan 000058-000059 | | |
| 99 | 12/23/03 c/d letters from Benson & Guest | McGowan 000062-000063 | | |
| 100 | 12/23/03 c/d letters from Benson & Guest | McGowan 000064-000065 | | |
| 101 | 9/5/02 termination letter to M. McGowan from Synergetics | McGowan 000073 – McGowan 000077 | | |
| 102 | Innovatech Instrument Specifications | McGowan 000085 | | |
| 103 | Innovatech Surgical Price List | McGowan 000088 | | |
| 104 | 8/28/97 Infinitech Memo from R. Morris to Adamek, Hurst, Jones, McCarthy, McGowan and Smith re competitive information necessary re Texas hospital's inventory of Synergetics' illuminated laser probes | McGowan 000092 | | |
| 105 | 2/17/89 letter from Grieshaber to McGowan re increased salary and expectations | McGowan 000097 | | |
| 106 | Innovatech Surgical Milestones (11/12/02) | McGowan 000106 | | |
| 107 | 3/1/02 letter to McGowan from M. Dischert re summarizing upcoming expectations of McGowan | McGowan 000112 | | |
| 108 | 6/3/00 letter to M. Dischert from M. McGowan regarding opportunities at Synergetics | McGowan 000124 | | |
| 109 | 3/4/01 Synergetics Cost Savings Bundling Proposal for Johns Hopkins University Hospital | McGowan 000150 – McGowan 000151 | | |

9/14  fw#3

| 110 | 7/31/01 letter to S. Kim of NYE&E from Synergetics granting special pricing and consideration offered to NYE&E | McGowan 000160 – McGowan 000161 | | |
|-----|---|---|---|---|
| 111 | 4/2/01 letter to K. Trollinger from M. McGowan regarding regional sales meeting | McGowan 000177 | | |
| 112 | 12/16/99 letter to T. Sear of Alcon from M. McGowan regarding elimination of position | McGowan 000263 – McGowan 000265 | | |
| 113 | 2/21/03 Innovatech Instrument Specifications | McGowan 001404 | | |
| 114 | 9/12/03 Innovatech Price Quote to Gramercy | McGowan 001562 | | |
| 115 | 8/23/96 correspondence to Regional Managers from Infinitech regarding discounts and commissions | McGowan 003378 – McGowan 003384 | | |
| 116 | Document regarding formation of partnership from 11/01 | McGowan 005470 | | |
| 117 | 2/20/02 e-mail from Peregrine to Hurst, McGowan, Richmond and McCarthy regarding membrane scraper | McGowan 005471 (Peregrine 00008) | | |
| 118 | 10/30/02 Innovatech Surgical Production Priority List to Peregrine Surgical | McGowan 005473 | | |
| 119 | 11/21/03 e-mail from T. Richmond to Hurst and McGowan "secret is out e-mail" | McGowan 005477-005481 | | |
| 120 | 8/23/96 correspondence to Regional Managers from Infinitech regarding discounts and commissions | McGowan 005608-005615 | | |
| 121 | 6/29/00 fax from McGowan to M. Dischert enclosing resume with thank you letters and compensation plan | McGowan 006322 – McGowan 006333 | | |
| 122 | Compensation Plan for Michael McGowan | McGowan 006349 | | |
| 123 | 05/25/01 Letter from M. McGowan to J. Harap re job performance | McGowan 006350 | | |
| 124 | Letter to M. McGowan from M. Dischert regarding summary of Region Management plan for North region | McGowan 006353 | | |

| 125 | 7/1/02 e-mail from M. McGowan to P. Biancalana regarding travel plans for July and August | McGowan 006354 | | |
| 126 | 7/15/02 letter to M. McGowan from P. Biancalana regarding expectations of McGowan as Regional Manager | McGowan 006356 | | |
| 127 | 8/26/02 letter to M. McGowan from P. Biancalana regarding management directives not adhered to by McGowan | McGowan 006357 (SYN 14-17) | | |
| 128 | 8/28/02 letter from M. McGowan to P. Biancalana regarding issues of performance and compensation | McGowan 006358 | | |
| 129 | 9/4/02 letter from M. McGowan to P. Biancalana regarding letter of 9/3/02 | McGowan 006359 | | |
| 130 | Innovatech laser probes (physical exhibits) | McGowan 009131 – McGowan 009142 | | |
| 131 | File history for Provisional Patent App. For Adjustable Laser Probe for use in Vitreoretinal Surgery | McGowan 009219 – McGowan 009242 | | |
| 132 | File history for Patent App. For Adjustable Laser Probe for use in Vitreoretinal Surgery | McGowan 009243 – McGowan 009314 | | |
| 133 | File history for Provisional Patent App. For Surgical Instrument Having a Rotational Ring | McGowan 009315 – McGowan 009336 | | |
| 134 | File history for Utility Patent App. For Surgical Instrument Having a Rotational Ring | McGowan 009337 – McGowan 009395 | | |
| 135 | Innovatech Invoices from 10/20/03 to 3/19/04 | McGowan 009428 – McGowan 009499 | | |
| 136 | Innovatech Invoices from 3/22/04 to 8/18/04 | McGowan 009500 – McGowan 009599 | | |

12

| 137 | Innovatech Invoices from 8/20/04 to 11/8/04 | McGowan 009600 – McGowan 009664 | | |
|---|---|---|---|---|
| 138 | Innovatech engineering drawings | McGowan 009665 – McGowan 009755 | | |
| 139 | Innovatech Surgical Sales by Item Summary 7/14-12/6/04 | McGowan 009756 | | |
| 140 | Confidentiality Agreements between doctors and Hurst & McGowan | McGowan 009778 – McGowan 009785 | | |
| 141 | Innovatech invoices from 12/7/04 to 2/28/05 | McGowan 009814 – McGowan 009883 | | |
| 142 | Innovatech invoices from 11/5/04 to 11/30/04 | McGowan 009884 – McGowan 009918 | | |
| 143 | Price Quotations to Customers | McGowan 009919 – McGowan 010018 | | |
| 144 | Innovatech Price Quotations | McGowan 001233-1235 | | |
| 145 | Innovatech Instrument Specifications | Hurst 001236 | | |
| 146 | 2002 Prototype and Attorney Fees | Hurst 001243 | | |
| 147 | Production Priority List | Hurst 001245 | | |
| 148 | 8/5/03 Innovatech Surgical Item Listing of Cost | Hurst 001609-001610 | | |
| 149 | 5/8/03 Innovatech Surgical Item Price List | Hurst 001611 | | |
| 150 | 3/15/04 e-mail from M. McGowan to M. Lambert and Hurst regarding Innovatech Curved Illuminating Laser Probe and ambient green light admitted through probes sheathing | Hurst 001916 | | |
| 151 | 8/15/03 e-mail from J. Richmond to M. McGowan and R. Hurst regarding 510K | Hurst 001969 – Hurst 001970 | | |
| 152 | Innovatech Surgical Price List | Hurst 001971 | | |

13

| | | | | |
|---|---|---|---|---|
| 153 | 3/31/03 letter to Aaron from Innovatech confirming order and specifications for order | Hurst 001977 | | |
| 154 | Confidential Disclosure Agreement between Synergetics and M. McGowan dated 7/18/00 (not signed by McGowan) | Hurst 001978 – Hurst 001980 | | |
| 155 | 6/14/02 Instruments not sent in by McGowan and rep inventory | Hurst 2006 – Hurst 2008 | | |
| 156 | 11/1/00 letter to G. Scheller from Mike regarding attendance at convention | Hurst 002053 | | |
| 157 | 8/13/02 e-mail regarding company name for company | Lambert 88 | | |
| 158 | 8/13/02 e-mail from R. Hurst to Lambert re HML Intuitive probe and company name | Lambert 89 | | |
| 159 | 8/28/02 e-mail from Hurst to LoRusso re prototype and progress on venture | Lambert 90 | | |
| 160 | 11/01 Document regarding split of company for founders by J. Richmond | Peregrine 1 | | |
| 161 | 2002 Correspondence between Peregrine and Inami & Co. regarding potential relationship | Peregrine 000002 | | |
| 162 | 2002 Correspondence re Tano patent | Peregrine 000003 | | |
| 163 | 2/14/02 Email from J. Richmond to Hurst, McGowan, McCarthy re setting up email address group | Peregrine 000004 | | |
| 164 | 2/13/02 Ltr from Matsui to Richmond re tano patent | Peregrine 000005 | | |
| 165 | Innovatech Surgical 3.1 Product Description | Peregrine 00020 | | |
| 166 | Engineering drawings | Peregrine 00262 – 00285 | | |
| 167 | Peregrine Ledger and Invoices to Innovatech | Peregrine 00075-00095 | | |
| 168 | Purchase orders and product certifications | Peregrine 139 – 181 | | |
| 169 | Engineering Drawings | Peregrine 286-325 | | |

9/14   Πw#3

9/14   Πw#3

9/14   Πw#3

9/14   Πw#3

| 170 | Synergetics Consulting Issues and 4/17/01 letter referring to equipment | Lumpkin 000001 – Lumpkin 000002 | | |
| 171 | 9/20/04 letter to Lumpkin from K. Yancey regarding activities in violation of one or more contracts between Lumpkin and Synergetics | Lumpkin 000004 | | |
| 172 | Confidential Disclosure Agreement between Synergetics and Lumpkin dated 7/25/02 | Lumpkin 000010 – Lumpkin 000011 (Same as SYN 3101-02) | | |
| 173 | Synergetics 2002 Invoice Summaries | Lumpkin 000014 – Lumpkin 000048 | | |
| 174 | Statements from ProtoMedics to Hurst | Lumpkin 000049 – Lumpkin 000065 | | |
| 175 | Statement from Lumpkin/ProtoMedics to Peregrine | Lumpkin 000066 – Lumpkin 000069 | | |
| 176 | Memo from Synergetics to Lumpkin re Balance to Synergetics | Lumpkin 000110 – Lumpkin 000113 | | |
| 177 | North Region Sales 2001 – 2002 | SYN 000001 | | |
| 178 | First Quarter Review 2001 – 2002 by McGowan | SYN 000002 – SYN 000007 | | |
| 179 | 1/7/02 Synergetics' Product Bundling Proposal Worksheet for NYE&E | SYN 000008 – SYN 000010 | | |
| 180 | 4/24/02 Letter to Rick from P. Biancalana regarding Synergetics' expectations of clinical specialist | SYN 000011 | | |
| 181 | 2001 e-mails to M. Dischert regarding Rick Hurst's MBO's | SYN 000012 – SYN 000013 | | |
| 182 | 8/02 Letters to M. McGowan regarding performance and expectations | SYN 000014 – 000017 (McGowan 6357) | | |

| 183 | 1/24/01 e-mails between M. McGowan and M. Dischert re NYE&E proposal | SYN 000021 | | |
| 184 | 8/14/02 memo from P. Biancalana to M. McGowan re summary of 2001-2002 sales year | SYN 000024 | | |
| 185 | Manager's Meeting Itinerary (PAC Meeting) | SYN 000026 | | |
| 186 | 2002 letters to M. McGowan regarding performance and expectations | SYN 000027 – SYN 000031 | | |
| 187 | Synergetics, Inc. Organizational Chart 3/13/02 | SYN 000033 | | |
| 188 | 2005 Letters between Lumpkin and Synergetics regarding correction of 2004 Form 1099 | SYN 000034 – SYN 000037 | | |
| 189 | Letters to M. Lambert regarding samples and confidentiality agreements | SYN 000039 – SYN 000042 | | |
| 190 | 11/10/04 letter to G. Scheller from J. Richmond regarding response to complaint against Peregrine | SYN 000051; Synergetics 000448 | | |
| 191 | Synergetics Organizational Chart 6/10/04 | SYN 000056 – SYN 000057 | | |
| 192 | Confidentiality Agreements between Synergetics and various employees | SYN 000072 – SYN 000157 | | |
| **193** | **Confidentiality Agreement between Synergetics and Hurst** | **SYN 000165 – SYN 000166** | | |
| 194 | 4/26/02 e-mail from P. Biancalana to R. Hurst regarding co-travel for the week of 4/15-19 | SYN 00273 | | |
| 195 | May 2002 calendar of travel | SYN 000274 | | |
| 196 | 7/30/01 e-mail from B. Cochran to P. Biancalana regarding Portland trip with R. Hurst | SYN 000276 | | |
| 197 | 7/18/00 Confidential Disclosure Agreement between Synergetics and McGowan | SYN 000292 – SYN 000293 | | |
| 198 | 2/05/01Confidentiality Agreement between Synergetics and McGowan signed 2/5/01 | SYN 000294 – SYN 000295 | | |
| 199 | Compensation Plan for Mike McGowan | SYN 000309 | | |

9/13 Nwt 2

9/13/05   Pltf#3

| 200 | 3/1/02 Letter to M. McGowan from M. Dischert regarding summary of expectations of McGowan | SYN 000342 | | |
|-----|------|------|---|---|
| 201 | 3/02 calendar of travel | SYN 000348 | | |
| 202 | 4/02 calendar of travel | SYN 000349 | | |
| 203 | Rick Hurst 3rd Quarter MBO Comparison | SYN 000352 | | |
| 204 | 9/4/02 letter to P. Biancalana from M. McGowan responding to 9/3/02 letter | SYN 000362 | | |
| 205 | 2002 correspondence regarding McGowan performance | SYN 000363 – SYN 000365 | | |
| 206 | 1/02/02 Ltr from McGowan to NYE&E re pricing | SYN 000366 | | |
| 207 | Disposable Product Report Fiscal Year 2002-2003 | SYN 000367 – SYN 000410 | | |
| 208 | Disposable Product Report Fiscal Year 2001-2002 | SYN 000411 – SYN 000442 | | |
| 209 | Confidentiality Agreements between various employees and Synergetics | SYN 000446 – SYN 000525 | | |
| 210 | Invoices from Peregrine to Synergetics and checks | SYN 000526 – SYN 000653 | | |
| 211 | 02/05/01 PAC Outline 3rd Quarter 2001 | SYN 000654 – SYN 000664 | | |
| 212 | 02/05 Field Manager's Quarterly Meeting itinerary | SYN 000665 – SYN 000676 | | |
| 213 | Purchase Orders between Synergetics and Peregrine | SYN 000677 – SYN 000771 | | |
| 214 | Peregrine Purchases | SYN 000780 | | |
| 215 | Expense reports and reimbursement checks to C. Lumpkin 2002-2004 | SYN 000785 – SYN 000843 | | |
| 216 | Invoices from Peregrine and checks for payment | SYN 000849 – SYN 000968 | | |
| 217 | Expense reports and reimbursement checks to C. Lumpkin 2000 – 2002 | SYN 000969 – SYN 001021 | | |
| 218 | Disposable Product Reports 2000 – 2001 | SYN 001059 – SYN 001093 | | |
| 219 | Territory Sales 2000 – 2001 | SYN 001094 – SYN 001100 | | |
| 220 | Engineering drawings | SYN 001125 – SYN 001202 | | |
| 221 | Consolidated financial Statement July 2003 & 2004 | SYN 001564 – SYN 001586 | | |

| 222 | Consolidated financial Statement July 2003 & 2002 | SYN 001587- SYN 001607 | | |
| 223 | Consolidated financial Statement July 2001 & 2000 | SYN 001608- SYN 001627 | | |
| 224 | 2003 Federal Tax Returns for Synergetics | SYN 001628- SYN 001656 | | |
| 225 | 2002 Federal Tax Returns for Synergetics | SYN 001686- SYN 001737 | | |
| 226 | 2001 Federal Tax Returns for Synergetics | SYN 001738- SYN 001768 | | |
| 227 | Amended US Income Tax Return | SYN 001769- SYN 001825 | | |
| 228 | 1999 Federal Tax Returns for Synergetics | SYN 001826- SYN 001890 | | |
| 229 | Synergetics' Invoices to Presbyterian Hospital | SYN 001891- SYN 001892 | | |
| 230 | Synergetics' Sales by Item Summary | SYN 001894- SYN 001919; 001969-SYN 001990 | | |
| 231 | Synergetics' Summary of Direct Sales Expenses | SYN 001920- SYN 001930 | | |
| 232 | Synergetics' Receipts for NYE&E | SYN 001992 - SYN 002029 | | |
| 233 | Synergetics' Catalog | SYN 002045 – SYN 002116 | | |
| 234 | Synergetics' Summary of Product Sales by Sales Region | SYN 002169- 002248 | | |
| 235 | Synergetics Inventory Sales History Report Sorted by Customer | SYN 002299- SYN 002709 | | |
| 236 | Product Brochure | SYN 002710 – SYN 002746 | | |
| 237 | Microsurgical Instruments Brochure | SYN 002747 – SYN 002822 | | |
| 238 | 12/29/99 letter to J. Richmond from M. Auld regarding engineering drawings to cover the manipulator devices | SYN 002896 – SYN 002897 | | |
| 239 | 11/18/99 Letter to J. Richmond from M. Meert enclosing handles and requesting price for one prototype | SYN 002899 | | |
| 240 | Quick Disconnect Directional Laser Probe sales | SYN 002915 | | |

18

| | | | | |
|---|---|---|---|---|
| 241 | R&D Priority List 5/10/04 C. Lumpkin | SYN 002916 – SYN 002917 | | |
| 242 | 10/16/00 Memo to Domestic Sales Reps from M. Meert regarding AAO | SYN 002919 – SYN 002920 | | |
| 243 | Lumpkin/ProtoMedics invoices and checks | SYN 002932 – SYN 002993 | | |
| 244 | 7/25/00 Lumpkin Resignation Letter | SYN 002994 | | |
| 245 | Employee Information Handbook | SYN 002996 – SYN 003033 | | |
| 246 | 2002 Synergetics' New Products Brochure | SYN 003036 – SYN 003039 | | |
| 247 | Product Brief Info – for C. Lumpkin's R & D List | SYN 003096 – SYN 003100 | | |
| 248 | Confidential Disclosure Agreements between Synergetics and various individuals/companies | SYN 003103 – SYN 003111 | | |
| 249 | Lumpkin/ProtoMedics invoices and checks for same (2002 – 2004) | SYN 003112 – SYN 003204 | | |
| 250 | Invoices from Lumpkin/ProtoMedics to Synergetics dated Aug./Sept. 2004 | SYN 003206 – SYN 003207 | | |
| 251 | Non-Competition and Proprietary and Confidential Information and Inventions Agreement between Synergetics and Lumpkin dated 3/8/95 | SYN 003210 – SYN 003214 | | |
| 252 | Invoice/check to Mountain & Plains, Inc. dated 9/7/01 | SYN 003219 | | |
| (253) | Engineering drawings | SYN 003220 – SYN 003235 | | |
| 254 | Synergetics' photographs of laser probes – testing and comparisons | SYN 003478 – SYN 003486 | | |
| 255 | Synergetics' photographs of laser probes – testing and comparisons | SYN 003492 – SYN 003496 | | |
| 256 | Endo Ocular Laser Probe Presentation | SYN 003497 – SYN 003510 | | |
| 257 | Engineering drawings | SYN 003511 – SYN 003514 | | |
| 258 | Synergetics v. Innovatech/Iridex Directional Laser Probe | SYN 004452 – SYN 004453 | | |
| 259 | Synergetics v. Innovatech/Iridex Illuminated Laser Probe | SYN 004454 – SYN 004455 | | |
| 260 | 9/4/02 letter to P. Biancalana from M. McGowan regarding performance and expectations | SYN 004457 | | |

Auld's V.D.

V. D. = Video Deposition

| | | | | |
|---|---|---|---|---|
| 261 | Letter to I. Potter from H. Leone regarding obligations of M. McGowan | SYN 004471 | | |
| 262 | R&D Priority List C. Lumpkin | SYN 004480 – SYN 004486 | | |
| 263 | FY 2003 Planning – Ophthalmology Objectives (PAC meeting) | SYN 004489 – SYN 004497 | | |
| 264 | Handbook receipt signature page signed by C. Lumpkin on 8/24/98 | SYN 004524 | | |
| 265 | Synergetics August 2004 product descriptions & numbers | SYN 004591 – SYN 004605 | | |
| 266 | 05/02 and 02/05/01 PAC Meeting notes with hand-written information | SYN 004606 – SYN 004665 | | |
| 267 | U.S. Patent No. 6,572,608 for Directional Laser Probe | SYN 004696 – SYN 004702 | | |
| 268 | Provisional Patent App. for Directional Laser Probe | SYN 004676 – SYN 004695 | | |
| 269 | Non-provisional Patent App. for Directional Laser Probe | SYN 004703 – SYN 004724 | | |
| 270 | R&D Skunk Works | SYN 004725-004748 | | |
| 271 | Hand-drawn engineering drawing for Iris Connector System Concept dated 10/1/98 and 11/16/00 | Synergetics 000227; Synergetics 000222 | | |
| 272 | Engineering drawings | Synergetics 000225- Synergetics 000226; Synergetics 000245; Synergetics 000287; Synergetics 000302; Synergetics 000306-316; Synergetics 000335-341; Synergetics 000346- 000372; Synergetics 000374; Synergetics 000376; Synergetics | | |

Dukes

| | | | | |
|---|---|---|---|---|
| | | 000378; Synergetics 000380; Synergetics 000382; Synergetics 000385; Synergetics 000410 | | |
| 273 | Hand-written Instructions for Adapter | Synergetics 000407 - 409 | | |
| 274 | Hand-written engineering drawings dated 2/20 through 2/21/01 | Synergetics 000412 - 413 | | |
| 275 | Documents Produced by Impex (invoices and engineering drawings) | Impex 000001-0000020 | | |
| 276 | Mountain & Plains, Inc. Woodworking Machinery and Supply invoice to Synergetics showing shipment to Lumpkin | Lumpkin Doc. | | |
| 277 | Mountain & Plains, Inc. Woodworking Machinery and Supply invoice to Synergetics showing shipment to Lumpkin | Lumpkin Doc. | | |
| 278 | Check to Mountain & Plains, Inc. showing full payment | Lumpkin Doc. | | |
| 279 | Synergetics Purchase Order to Mountain & Plains, Inc. | Lumpkin Doc. | | |
| 280 | Synergetics Purchase Order to Mountain & Plains, Inc. | Lumpkin Doc. | | |
| 281 | Innovatech Customer List comparison with Synergetics' Customer List | Vollmar 000089 | | |
| 282 | Memo from L. Lieberman to K. Norton seeking sales data | Vollmar 000292 – Vollmar 000293 | | |
| 283 | Revenue Generated spreadsheet for various customers | Vollmar 000294 – Vollmar 000377 | | |
| 284 | Cost of Capital 2/05 | Vollmar 000590 | | |
| 285 | Treasury Bonds, Notes & Bills | Vollmar 000591 | | |
| 286 | 3/30/05 Fax from K. Norton to L. Lieberman enclosing Inventory Sales History Report | Vollmar 000742 – Vollmar 000751 | | |
| 287 | Synergetics unaudited Interim Financial Statement (FYE 7/31/05) | Vollmar 000752 – Vollmar 000754 | | |

| 288 | 2/9/05 memo to L. Lieberman from M. Dischert regarding recent changes to business | Vollmar 000755 – Vollmar 000756 | | |
| 289 | Innovatech's Disposable Products Consignment Agreement to John Hopkins | Vollmar 000757 – Vollmar 000758 (McGowan 009812 – McGowan 009813) | | |
| 290 | 1/20/04 letter to K. Yancey from UHY Advisors regarding agreement for consulting services | Vollmar 000830 – Vollmar 000832 | | |
| 291 | Bill to Addresses and Ship to Locations for various customers | Vollmar 000878 – Vollmar 000895 | | |
| 292 | Revenue Generated spreadsheet for various customers | Vollmar 000897 – Vollmar 000918 | | |
| 293 | Hand-written note regarding St. Luke's, Roosevelt, NY | Vollmar 000919 | | |
| 294 | Hand-written note regarding Manhattan Eye & Ear | Vollmar 000920 | | |
| 295 | Revenue Generated spreadsheet for various customers | Vollmar 000921 – Vollmar 000928 | | |
| 296 | 2/11/05 e-mail from L. Lieberman to K. Norton regarding product prices and costs | Vollmar 000992 | | |
| 297 | Innovatech Description and Synergetics Part No. | Vollmar 000999 | | |
| 298 | 8/30/04 fax from S. Parr to K. Yancey regarding customer lists and product lists of Innovatech | Vollmar 001000 – Vollmar 001004 | | |
| 299 | Washington University General Business File ASAP | Vollmar 001005 – Vollmar 001024 | | |
| 300 | File history of provisional application for Directional Laser Probe (App. 60/128,265) | SYN 004941 – SYN 004974 | | |
| 301 | File history of Patent No. 6,572,608 for Directional Laser Probe | SYN 004767 – SYN 004940 | | |
| 302 | Subpoena for deposition and documents directed to C. Lumpkin | SYN 004749 – SYN 004758 | | |

7|13   7|w#3

9|16  Δw#7

| | | | | |
|---|---|---|---|---|
| 303 | Laser Device | (physical exhibit) | | |
| 304 | 8/21 – 8/23 PAC meeting notes and product evaluations | SYN 004759 – SYN 004766 | | |
| 305 | Innovatech Micro scissors, 20g. medium curved, sharp tips | (physical exhibit) | | |
| 306 | Innovatech Micro scissors, 20g. medium curved, blunt tips | (physical exhibit) | | |
| 307 | Innovatech Micro scissors, 20g. vertical cutting | (physical exhibit) | | |
| 308 | Innovatech Micro scissors, 20g. vertical cutting, extra fine cutting blades | (physical exhibit) | | |
| 309 | Innovatech Micro scissors, 20g. vertical cutting, broad blades for "splitting" | (physical exhibit) | | |
| 310 | Innovatech Micro scissors, 20g. vertical cutting with long fine blades | (physical exhibit) | | |
| 311 | Innovatech Micro forceps, 20g. pinching style with small platforms | (physical exhibit) | | |
| 312 | Innovatech Micro forceps, 20g. with curved, offset tips | (physical exhibit) | | |
| 313 | Innovatech Micro forceps, 20g. with fine, serrated tips | (physical exhibit) | | |
| 314 | Innovatech Micro forceps, 20g. with pointed tips, platform | (physical exhibit) | | |
| 315 | Innovatech IRIS laser adapter, for use with certain Innovatech surgical laser probes | (physical exhibit) | | |
| 316 | Innovatech Laser probe, 20g. straight, for use with Coherent/Alcon lasers | (physical exhibit) | | |
| 317 | Innovatech Laser probe, 20g. straight, for use with HGM lasers | (physical exhibit) | | |
| 318 | Innovatech Laser probe, 20g. straight, for use with IRIS laser adapter | (physical exhibit) | | |
| 319 | Innovatech Laser probe, 20g.curved, for use with Coherent/Alcon lasers | (physical exhibit) | | |
| 320 | Innovatech Laser probe, 20g.curved, for use with HGM lasers | (physical exhibit) | | |
| 321 | Innovatech Laser probe, 20g. curved, for use with IRIS laser adapter | (physical exhibit) | | |

| 322 | Innovatech Laser probe, 20g. straight with illumination, for use with Coherent/Alcon lasers | (physical exhibit) | | |
|---|---|---|---|---|
| 323 | Innovatech Laser probe, 20g. straight with illumination, for use with HGM lasers | (physical exhibit) | | |
| 324 | Innovatech Laser probe, 20g. straight with illumination, for use with IRIS laser adapter | (physical exhibit) | | |
| 325 | Innovatech Laser probe, 20g. curved with illumination, for use with Coherent/Alcon lasers | (physical exhibit) | | |
| 326 | Innovatech Laser probe, 20g. curved with illumination, for use with HGM lasers | (physical exhibit) | | |
| 327 | Innovatech Laser probe, 20g. curved with illumination, for use with IRIS laser adapter | (physical exhibit) | | |
| 328 | Innovatech Laser Probe, 20g. straight with Aspiration, for use with Coherent/Alcon Lasers | (physical exhibit) | | |
| 329 | Innovatech Laser Probe, 20g. straight with Aspiration, for use with HGM Lasers | (physical exhibit) | | |
| 330 | Innovatech Laser Probe, 20g. straight with Aspiration, for use with IRIS laser adapter | (physical exhibit) | | |
| 331 | Innovatech Laser probe, 20g. adjustable and intuitive, for use with Coherent/Alcon lasers | (physical exhibit) | | |
| 332 | Innovatech Laser probe, 20g. adjustable and intuitive, for use with HGM lasers | (physical exhibit) | | |
| 333 | Innovatech Laser probe, 20g. adjustable and intuitive, for use with IRIS laser adapter | (physical exhibit) | | |
| 334 | Innovatech Laser probe, 25g. straight, for use with Coherent/Alcon lasers | (physical exhibit) | | |
| 335 | Innovatech Laser probe, 25g. straight, for use with HGM lasers | (physical exhibit) | | |
| 336 | Innovatech Laser probe, 25g. straight, for use with IRIS laser adapter | (physical exhibit) | | |

24

| | | | | |
|---|---|---|---|---|
| 337 | Innovatech Laser probe, 25g. adjustable and intuitive, for use with Coherent/Alcon lasers | (physical exhibit) | | |
| 338 | Innovatech Laser probe, 25g. adjustable and intuitive, for use with HGM lasers | (physical exhibit) | | |
| 339 | Innovatech Laser probe, 25g. adjustable and intuitive, for use with IRIS laser adapter | (physical exhibit) | | |
| 340 | Synergetics Morris Vertical Scissors | (physical exhibit) | | |
| 341 | Synergetics Microserrated Eckardt Forceps | (physical exhibit) | | |
| 342 | Synergetics Tano Forceps | (physical exhibit) | | |
| 343 | Synergetics Serrated Jaw & Gripping Forceps | (physical exhibit) | | |
| 344 | Synergetics Pyramid Tip Forceps | (physical exhibit) | | |
| 345 | Synergetics Adapter | (physical exhibit) | | |
| 346 | Synergetics Straight Laser Probe | (physical exhibit) | | |
| 347 | Synergetics Straight Laser Probe | (physical exhibit) | | |
| 348 | Synergetics Quick Disconnect Straight Laser Probe | (physical exhibit) | | |
| 349 | Synergetics Curved laser Probe | (physical exhibit) | | |
| 350 | Synergetics Curved laser Probe | (physical exhibit) | | |
| 351 | Synergetics Quick Disconnect Curved Laser Probe | (physical exhibit) | | |
| 352 | Synergetics Maxillum Focused Laser Probe | (physical exhibit) | | |
| 353 | Synergetics Quick Disconnect Maxillum Focused Laser Probe | (physical exhibit) | | |
| 354 | Synergetics Quick Disconnect Maxillum Focused Laser Probe | (physical exhibit) | | |
| 355 | Synergetics Curved Maxillum Focused Laser Probe | (physical exhibit) | | |
| 356 | Synergetics Quick Disconnect Curved Maxillum Focused Laser Probe | (physical exhibit) | | |

9/12 ⇑w#1

9/12 ⇑w#1

9/12 ⇑w#1

9/12   9/12#1

| 357 | Synergetics Quick Disconnect Curved Maxillum Focused Laser Probe | (physical exhibit) | | |
|------|------|------|------|------|
| 358 | Synergetics Aspirating Laser Probe | (physical exhibit) | | |
| 359 | Synergetics Quick Disconnect Aspirating Laser Probe | (physical exhibit) | | |
| 360 | Synergetics Quick Disconnect Aspirating Laser Probe | (physical exhibit) | | |
| 361 | Synergetics Quick Disconnect Extendable Directional Laser Probe | (physical exhibit) | | |
| 362 | Synergetics Quick Disconnect Extendable Directional Laser Probe | (physical exhibit) | | |
| 363 | Synergetics Quick Disconnect Extendable Directional Laser Probe | (physical exhibit) | | |
| 364 | Synergetics Quick Disconnect 25g. Inverted directional extendable Laser Probe | (physical exhibit) | | |
| 365 | Synergetics Quick Disconnect 25g. Inverted directional extendable Laser Probe | (physical exhibit) | | |
| 366 | Synergetics Quick Disconnect 25g. Inverted directional extendable Laser Probe | (physical exhibit) | | |
| 367 | Synergetics Single Port Adapter | (physical exhibit) | | |
| 368 | Synergetics Single Port Adapter | (physical exhibit) | | |
| 369 | File history for U.S. patent 6,357,932 entitled Adapter for Coupling a BNC Connector to an SMA Bushing | SYN 003515 – SYN 003630 | | |
| 370 | File history for U.S. Patent 6,634,799 entitled Adapter for Coupling a BNC Connector to an SMA Bushing | SYN 003631 – SYN 003735 | | |
| 371 | Provisional Application for 60/128,354 | SYN 003928 – SYN 003961 | | |
| 372 | 7/30/01 e-mail from B. Cochran to P. Biancalana | SYN 004456 | | |
| 373 | McGowan severance letter and McGowan Post-Synergetics communications between I. Potter and H. Leone | SYN 00458 – SYN 004471 | | |

9/h  7/w#2 | 374 | Scheller Patents | SYN 004975 – SYN 005274 | | |
|---|---|---|---|---|
| 375 | Product Complaint Summary | SYN 005275 – SYN 005286 | | |
| 376 | Synergetics Engineering Drawing Change Forms | SYN 005287 – SYN 005395 | | |
| 377 | Synergetics' Published Patent Application No. 2003/0191461 | SYN 005396 – SYN 005405 | | |
| 378 | Synergetics Engineering Drawing Change Forms | SYN 005406 – SYN 005605 | | |
| 379 | Disposables Product Update | SYN 005606 – SYN 005609 | | |
| 380 | 2/7/05 letter from R. McBride to B. Bates re: stock | SYN 005610 | | |
| 381 | Synergetics engineering drawings and change forms for BNC Adapter Cover | SYN 005529, SYN 005530, SYN 005532, SYN 005533, SYN 005535, SYN 005538, – Rev C SYN 005536, SYN 005537, SYN 005541, SYN 005539, SYN 005540, SYN 005544, SYN 005542, E ∌ F SYN 005543, SYN 005547, Rev F SYN 005545, F ∌ G SYN 005546, SYN 005550, SYN 005548, SYN 005549, SYN 005553, SYN 005551, SYN 005552, SYN 005556, SYN 005554, SYN 005555, SYN 005559, SYN 005557, SYN 005558, SYN 005562, SYN 005560, SYN 005561, | | |

9/2  7/w#2

Synergetics, Inc. v. Hurst et al  Case: 4:04-cv-00318-DDN     File Date: 09/11/2005     Doc #: 176     p: 28 of 31

| | | | | | |
|---|---|---|---|---|---|
| | | | SYN 005563 | | |
| | 382 | Synergetics engineering drawings and change forms for Quick Disconnect Adapter Assy (54.03) | SYN 000306, SYN 005497, SYN 005498, SYN 005500, SYN 005501, SYN 000302, SYN 005503, SYN 005504, SYN 005505 | | |
| | 383 | Synergetics engineering drawings and change forms for Quick Disconnect Adapter Assy (54.02) | SYN 000390, SYN 005506, SYN 005507, SYN 000310, SYN 000311, SYN 005512, SYN 005513, SYN 000225, SYN 005515, SYN 005516, SYN 000313, SYN 005518, SYN 005519, SYN 000314, SYN 000312, SYN 005521, SYN 005522, SYN 000315, SYN 005524, SYN 005525, SYN 005527 | | |
| | 384 | Synergetics engineering drawings and change forms for Quick Disconnect Insulator | SYN 000346, SYN 005588, SYN 005586, SYN 005587, SYN 005589 | | |
| | 385 | Synergetics engineering drawings and change forms for Bushing, BNC Adapter | SYN 000374, SYN 005597, SYN 005595, SYN 005596, SYN 005598 | | |
| | 386 | Synergetics engineering drawings and change forms for Quick Disconnect Threaded Core | SYN 005578, SYN 005576, SYN 005577, SYN 005579, SYN 005580, SYN 005581 | | |

- 9/12 Tw #2 (382)
- 9/12 Tw #2 (383)
- 9/13 Tw #2 (384)
- 9/13 Tw#2 (386)

| | | | | |
|---|---|---|---|---|
| 387 | Synergetics engineering drawings and change forms for Morris Vertical Scissors | SYN 001134, SYN 001135, SYN 005287, SYN 005288, SYN 005289, SYN 001136, SYN 005290, SYN 005291, SYN 005292 | | |
| 388 | Synergetics engineering drawings and change forms for Epiretinal Vertical Scissors | SYN 001126, SYN 001127, SYN 001128, SYN 001129, SYN 001130, SYN 001131, SYN 005413, SYN 005414, SYN 001132 | | |
| 389 | Synergetics engineering drawings and change forms for Set Screw, 0 – 80, Alloy Steel | SYN 005605, SYN 005592, SYN 005604, SYN 005590, SYN 005591 | | |
| 390 | Synergetics engineering drawings and change forms for Washer | SYN 000376, SYN 005566, SYN 005564, SYN 005565, SYN 005569, SYN 005567, SYN 005568, SYN 005570 | | |
| 391 | Synergetics engineering drawings and change forms for ID Tag, Etched, 54.02 | SYN 005575, SYN 005573, SYN 005571, SYN 005572 | | |
| 392 | Summary of damages Actual invoices -Vollmer | | | |
| 393 | Innovatech Surgical Invoices | | | |

9/13 Ttw#2

Auld's V.D. 388

9/13 Ttw#2

9/14 Ttw#5

U.D. = Video Deposition

Dated: September 11, 2005          HARNESS, DICKEY & PIERCE, P.L.C.


                                   By:      /s/ Matthew L. Cutler
                                         Rudolph A. Telscher, Jr., #8578
                                         Matthew L. Cutler, #78149
                                         Kara R. Yancey, #503030
                                         Douglas R. Wilner, #117826
                                         7700 Bonhomme, Suite 400
                                         St. Louis, MO 63105
                                         (314) 726-7500
                                         FAX: (314) 726-7501

                                         *Attorneys for Plaintiff,*
                                         *Synergetics, Inc.*

30

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing was served via the

Court's electronic filing system, this 11th day of September, 2005, on the following:

Gregory E. Upchurch
H. Frederick Rusche
Husch & Eppenberger, LLC
190 Carondelet Plaza, Suite 600
St. Louis, MO 63105

                                    /s/ Matthew L. Cutler

$\Delta$'s $Exh$

## IN THE UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF MISSOURI
## EASTERN DIVISION

| | |
|---|---|
| SYNERGETICS, INC., | ) |
| | ) |
| Plaintiff/, | ) |
| Counterclaim Defendant, | ) |
| | ) Case No. 4:04-CV-318-DDN |
| v. | ) |
| | ) |
| CHARLES RICHARD HURST, JR., | ) |
| and MICHAEL McGOWAN, | ) |
| | ) **JURY TRIAL DEMANDED** |
| Defendants/ | ) |
| Counterclaim Plaintiffs. | ) |

## DEFENDANTS/COUNTERCLAIM PLAINTIFFS CHARLES
## RICHARD HURST, JR. AND MICHAEL McGOWAN'S
## COMBINED EXHIBIT LIST

Defendants/ Counterclaim-Plaintiffs, Charles Richard Hurst, Jr. and Michael

McGowan, ("Defendants"), pursuant to the Court's Pre-Trial Order, submits the attached

combined list of exhibits it may offer into evidence during the trial of this proceeding.

Defendants reserves the right to offer into evidence any exhibit identified by Synergetics,

Inc. on its exhibit list. Defendants further reserves the right to offer into evidence any

documents obtained pursuant to trial subpoena or any document the existence of which

becomes known to Defendants subsequent to submission of this list of exhibits and/or

during the trial, including any documents requested during discovery which have not yet

been produced by Synergetics, Inc.

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Description | Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft Hurst - A-1 | | | Hurst Confidentiality Agreement | | Will | | | |
| Deft Hurst - B-1 | SYN 000160 | SYN 000275 | Synergetics Employment File for Hurst | | Will | | | |
| Deft Hurst - C-1 | Hurst 000001 | Hurst 000390 | Address Book | | May | | | |
| Deft Hurst - D-1 | Hurst 000397 | Hurst 000402 | Expense reports and daily field reports | 7/28/1987 | May | | | |
| Deft Hurst - E-1 | Hurst 000403 | Hurst 000405 | Florida Customer Listings | | May | | | |
| Deft Hurst - F-1 | Hurst 000406 | Hurst 000409 | Grieshaber Users List for Product 881.21 | 1/1/1991 | May | | | |
| Deft Hurst - G-1 | Hurst 000410 | Hurst 000412 | Grieshaber Products for a Specific Customer | 1/1/1987 | May | | | |
| Deft Hurst - H-1 | Hurst 000413 | Hurst 000414 | Inventory Sales Report (Summary) | 3/11/1992 | May | | | |
| Deft Hurst - I-1 | Hurst 000415 | Hurst 000419 | Grieshaber Total Sales for November 1991 | 11/1/1991 | May | | | |
| Deft Hurst - J-1 | Hurst 000420 | Hurst 000421 | Grieshaber Inventory - Salesman List | 9/30/1989 | May | | | |
| Deft Hurst - K-1 | Hurst 000422 | Hurst 000426 | Grieshaber Total Sales for May 1988 | 5/1/1988 | May | | | |
| Deft Hurst - L-1 | Hurst 000427 | Hurst 000467 | 21st Annual ASRS Meeting | 8/12/2003 | May | | | |
| Deft Hurst - M-1 | Hurst 000468 | Hurst 000504 | Infinitech - Who are We? | | May | | | |
| Deft Hurst - N-1 | Hurst 000505 | Hurst 000507 | Infinitech Address List | | May | | | |
| Deft Hurst - O-1 | Hurst 000511 | Hurst 000512 | Infinitech Reusable Surgical Instruments dated 4/10/04 | | May | | | |
| Deft Hurst - P-1 | Hurst 000513 | Hurst 000516 | Infinitech Distributor Price List dated 9-1-92 | | May | | | |
| Deft Hurst - Q-1 | Hurst 000519 | Hurst 000520 | Letter re: Doctor Profiles and quotation for ordering information | 9/22/1992 | May | | | |
| Deft Hurst - R-1 | Hurst 000524 | Hurst 000524 | Summary of New Products & Features for 1995 | | May | | | |
| Deft Hurst - S-1 | Hurst 000554 | Hurst 000556 | Instrument Inventory | 5/17/1994 | May | | | |
| Deft Hurst - T-1 | Hurst 000560 | Hurst 000604 | Infinitech Invoices 11-04-97 thru 3-2-98 | | May | | | |
| Deft Hurst - U-1 | Hurst 001063 | Hurst 001088 | 1993 International Contracts | | May | | | |
| Deft Hurst - V-1 | Hurst 001089 | Hurst 001090 | Letter to Evelyn James re laser delivery system products | 4/27/1993 | May | | | |
| Deft Hurst - W-1 | Hurst 001091 | Hurst 001094 | Letter to H.A. Lawhon re SLT Communique Dated 4/11/1993 | 4/26/1993 | May | | | |
| Deft Hurst - X-1 | Hurst 001096 | Hurst 001097 | Letter to H.A. Lawhon re Myriadlase Sidefire-Tipped Optical Fiber | 3/30/1992 | May | | | |
| Deft Hurst - Y-1 | Hurst 001104 | Hurst 001104 | Letter to Rick Cody | 1/30/1993 | May | | | |
| Deft Hurst - Z-1 | Hurst 001105 | Hurst 001113 | Alabama physicians (Hurst 001105), Arkansas physicians (Hurst 001106), Texas physicians (Hurst 001107-001110), Okalhoma physicians (Hurst 001111), Louisiana physicians (Hurst 00112-00113) | | May | | | |
| Deft Hurst - A-2 | Hurst 001168 | Hurst 001168 | Information re Elena Gonzalez-Villalpando | | May | | | |
| Deft Hurst - B-2 | Hurst 001170 | Hurst 001170 | Information re Kyung Hon Lee | | May | | | |
| Deft Hurst - C-2 | Hurst 001173 | Hurst 001173 | Information re Lucio Cavinato | | May | | | |
| Deft Hurst - D-2 | Hurst 001174 | Hurst 001174 | Information re Marcio Nehemy | | May | | | |
| Deft Hurst - E-2 | Hurst 001175 | Hurst 001175 | Information re Sergio Correa | | May | | | |
| Deft Hurst - F-2 | Hurst 001176 | Hurst 001176 | Information re Oscar Donato | | May | | | |
| Deft Hurst - G-2 | Hurst 001177 | Hurst 001177 | Business Card for Marcio Nehemy | | May | | | |
| Deft Hurst - H-2 | Hurst 001178 | Hurst 001178 | Business Card for Georgly E. Stolyarenko | | May | | | |
| Deft Hurst - I-2 | Hurst 001180 | Hurst 001184 | San Antonio, Dallas and Houston Target Accounts Updated 1-7-93 | | May | | | |
| Deft Hurst - J-2 | Hurst 001185 | Hurst 001185 | Fax cover from Rick Hurst to George Merkt re accounts that need to be contacted on a biweekly basis | | May | | | |
| Deft Hurst - K-2 | Hurst 001359 | Hurst 001359 | Endo Ocular Laser Probe Product Information Sheet | | May | | | |
| Deft Hurst - L-2 | Hurst 001422 | Hurst 001444 | Adjustable Laser Probe for Use in Vitreoretinal Surgery | | May | | | |
| Deft Hurst - M-2 | Hurst 001462 | Hurst 001462 | Daily Call Plan (Hurst 001462) | | May | | | |
| Deft Hurst - N-2 | Hurst 001463 | Hurst 001463 | Notes (Hurst 001463) | | May | | | |
| Deft Hurst - O-2 | Hurst 001464 | Hurst 001464 | Figures (Hurst 001464) | | May | | | |
| Deft Hurst - P-2 | Hurst 001467 | Hurst 001467 | Tano Diamond Dusted Membrane Scraper (Hurst 001467) | | May | | | |
| Deft Hurst - Q-2 | Hurst 001468 | Hurst 001468 | Disposable Intraocular Endoscope Lens Cleaner (Hurst 001468) | | May | | | |
| Deft Hurst - R-2 | Hurst 001469 | Hurst 001469 | D.O.R.C. Weiss Self-Retaining Infustion Cannula (Hurst 001469) | | May | | | |
| Deft Hurst - S-2 | Hurst 001470 | Hurst 001473 | Holiday Card | | May | | | |
| Deft Hurst - T-2 | Hurst 001497 | Hurst 001516 | 1992 Goals and Strategy for Territory 5 & 7 | | May | | | |
| Deft Hurst - U-2 | Hurst 001517 | Hurst 001517 | Daily Call Plan (Hurst 001517) | | May | | | |

Synergetics, Inc. v. Hurst et al  Case:  4:04-cv-00318-DDN    File Date: 09/11/2005    Doc #: 170    p: 3 of 22

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Description | Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft Hurst - V-2 | Hurst 001518 | Hurst 001518 | Notes (Hurst 001518) | | May | | | |
| Deft Hurst - W-2 | Hurst 001519 | Hurst 001519 | Daily Call Plan (Hurst 001519) | | May | | | |
| Deft Hurst - X-2 | Hurst 001520 | Hurst 001520 | Notes (Hurst 001520) | | May | | | |
| Deft Hurst - Y-2 | Hurst 001521 | Hurst 001530 | Handwritten Notes | | May | | | |
| Deft Hurst - Z-2 | Hurst 001531 | Hurst 001534 | Handwritten Notes re Dallas | | May | | | |
| Deft Hurst - A-3 | Hurst 001535 | Hurst 001535 | Bid for Sierra Surgical Products Inc. (Hurst 001535) | | May | | | |
| Deft Hurst - B-3 | Hurst 001536 | Hurst 001536 | Bid for Melvin Gerber & Olive Sell (Hurst 001536) | | May | | | |
| Deft Hurst - C-3 | Hurst 001537 | Hurst 001537 | Bid for Thomas Minaa (Hurst 001537) | | May | | | |
| Deft Hurst - D-3 | Hurst 001538 | Hurst 001538 | Bid for Leonard Joffe (Hurst 001538) | | May | | | |
| Deft Hurst - E-3 | Hurst 001539 | Hurst 001540 | Bid for Richard Flindall (Hurst 001539-001540) | | May | | | |
| Deft Hurst - F-3 | Hurst 001541 | Hurst 001545 | Grieshaber & Co. USA Total Sales February 1992 | | May | | | |
| Deft Hurst - G-3 | Hurst 001546 | Hurst 001549 | Grieshaber & Co. USA Total Sales January 1992 | | May | | | |
| Deft Hurst - H-3 | Hurst 001550 | Hurst 001554 | Grieshaber & Co. USA Total Sales February 1992 | | May | | | |
| Deft Hurst - I-3 | Hurst 001555 | Hurst 001561 | Inventory Sales Report 3/11/1992 | | May | | | |
| Deft Hurst - J-3 | Hurst 001562 | Hurst 001566 | Grieshaber & Co. USA Total Sales March 1992 | | May | | | |
| Deft Hurst - K-3 | Hurst 001567 | Hurst 001567 | Rick Hurst Business Card (Hurst 001567) | | May | | | |
| Deft Hurst - L-3 | Hurst 001575 | Hurst 001575 | Daily Call Plan (Hurst 001575) | | May | | | |
| Deft Hurst - M-3 | Hurst 001576 | Hurst 001577 | Notes (Hurst 001576-001577) | | May | | | |
| Deft Hurst - N-3 | Hurst 001578 | Hurst 001578 | Daily Call Plan (Hurst 001578) | | May | | | |
| Deft Hurst - O-3 | Hurst 001579 | Hurst 001579 | Notes (Hurst 001579) | | May | | | |
| Deft Hurst - P-3 | Hurst 001580 | Hurst 001580 | Daily Call Plan (Hurst 001580) | | May | | | |
| Deft Hurst - Q-3 | Hurst 001581 | Hurst 001581 | Notes (Hurst 001581) | | May | | | |
| Deft Hurst - R-3 | Hurst 001582 | Hurst 001582 | Daily Call Plan (Hurst 001582) | | May | | | |
| Deft Hurst - S-3 | Hurst 001583 | Hurst 001583 | Daily Call Plant (Hurst 001583) | | May | | | |
| Deft Hurst - T-3 | Hurst 001584 | Hurst 001584 | Notes (Hurst 001584) | | May | | | |
| Deft Hurst - U-3 | Hurst 001585 | Hurst 001585 | Notes re MPC Repairs | | May | | | |
| Deft Hurst - V-3 | Hurst 001586 | Hurst 001586 | Models of Wide Field Endoilluminator, Illuminated Endo Ocular Laser Probe and Illuminated Membrane Pick | | May | | | |
| Deft Hurst - W-3 | Hurst 001587 | Hurst 001589 | On Hand Report 7/30/92 | | May | | | |
| Deft Hurst - X-3 | Hurst 001590 | Hurst 001590 | Handwritten Notes | | May | | | |
| Deft Hurst - Y-3 | Hurst 001591 | Hurst 001591 | Handwritten Notes (Hurst 001591) | | May | | | |
| Deft Hurst - Z-3 | Hurst 001592 | Hurst 001592 | Rick Hurst Business Card (Hurst 001592) | | May | | | |
| Deft Hurst - A-4 | Hurst 001593 | Hurst 001593 | Handwritten Notes (Hurst 001593) | | May | | | |
| Deft Hurst - B-4 | Hurst 001594 | Hurst 001594 | Rick Hurst Business Card (Hurst 001594) | | May | | | |
| Deft Hurst - C-4 | Hurst 001595 | Hurst 001595 | Handwritten Notes (Hurst 001595) | | May | | | |
| Deft Hurst - D-4 | Hurst 001596 | Hurst 001596 | Rick Hurst Business Card (Hurst 001596) | | May | | | |
| Deft Hurst - E-4 | Hurst 001597 | Hurst 001597 | Handwritten Notes (Hurst 001597) | | May | | | |
| Deft Hurst - F-4 | Hurst 001598 | Hurst 001598 | Rick Hurst Business Card and Handwritten Notes (Hurst 001598) | | May | | | |
| Deft Hurst - G-4 | Hurst 001613 | Hurst 001651 | Grieshaber Database Doctor Information (Hurst 001613-001651) | | May | | | |
| Deft Hurst - H-4 | Hurst 001652 | Hurst 001652 | Grieshaber Users List for Product 630.77 (Hurst 001652) | | May | | | |
| Deft Hurst - I-4 | Hurst 001653 | Hurst 001653 | Grieshaber Users List for Product 630.61 (Hust 001653) | | May | | | |
| Deft Hurst - J-4 | Hurst 001654 | Hurst 001661 | Grieshaber Database Doctor Information (Hurst 001654-001661) | | May | | | |
| Deft Hurst - K-4 | Hurst 001662 | Hurst 001663 | Grieshaber Products for a Specific Customer JFK Medical Center (Hurst 001662-001663) | | May | | | |
| Deft Hurst - L-4 | Hurst 001664 | Hurst 001665 | Grieshaber Products for a Specific Customer Dr. Lauren Rosecan (Hurst 001664-001665) | | May | | | |
| Deft Hurst - M-4 | Hurst 001666 | Hurst 001670 | Grieshaber Users List for Product 681.21 (Hurst 001666-001670) | | May | | | |
| Deft Hurst - N-4 | Hurst 001671 | Hurst 001675 | Grieshaber Users List for Product 681.01 (Hurst 001671-001675) | | May | | | |
| Deft Hurst - O-4 | Hurst 001676 | Hurst 001676 | Grieshaber Users List for Product 628.97 (Hurst 001676) | | May | | | |
| Deft Hurst - P-4 | Hurst 001677 | Hurst 001691 | Grieshaber Users List for Product 681.21 (Hurst 001677-001691) | | May | | | |

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Description | Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft Hurst - Q-4 | Hurst 001692 | Hurst 001693 | Grieshaber Users List for Product 681.28 (Hurst 001692-001693) | | May | | | |
| Deft Hurst - R-4 | Hurst 001694 | Hurst 001695 | Grieshaber Users List for Product 681.51 (Hurst 001694-001695) | | May | | | |
| Deft Hurst - S-4 | Hurst 001696 | Hurst 001697 | Grieshaber Users List for Product 628.10 (Hurst 001696-001697) | | May | | | |
| Deft Hurst - T-4 | Hurst 001698 | Hurst 001699 | Grieshaber Users List for Product 628.97 (Hurst 001698-001699) | | May | | | |
| Deft Hurst - U-4 | Hurst 001700 | Hurst 001704 | Grieshaber Users List for Product 628.98 (Hurst 001700-001704) | | May | | | |
| Deft Hurst - V-4 | Hurst 001705 | Hurst 001709 | Grieshaber Users List for Product 628.98 (Hurst 001705-001709) | | May | | | |
| Deft Hurst - W-4 | Hurst 001710 | Hurst 001711 | Grieshaber Users List for Product 628.98 (Hurst 001710-001711) | | May | | | |
| Deft Hurst - X-4 | Hurst 001712 | Hurst 001716 | Grieshaber Users List for Product 681.21 (Hurst 001712-001716) | | May | | | |
| Deft Hurst - Y-4 | Hurst 001717 | Hurst 001719 | Grieshaber Users List for Product 681.21 (Hurst 001717-001719) | | May | | | |
| Deft Hurst - Z-4 | Hurst 001720 | Hurst 001728 | Total Number of Glaucoma Doctors (Hurst 001720-001728) | | May | | | |
| Deft Hurst - A-5 | Hurst 001729 | Hurst 001730 | Grieshaber Users List for Product 630.61 (Hurst 001729-001730) | | May | | | |
| Deft Hurst - B-5 | Hurst 001731 | Hurst 001731 | Grieshaber Users List for Product 630.79 (Hurst 001731) | | May | | | |
| Deft Hurst - C-5 | Hurst 001732 | Hurst 001733 | Grieshaber Users List for Product 817.35 (Hurst 001732-001733) | | May | | | |
| Deft Hurst - D-5 | Hurst 001734 | Hurst 001735 | Grieshaber Users List for Product 630.61 (Hurst 001734-001735) | | May | | | |
| Deft Hurst - E-5 | Hurst 001736 | Hurst 001737 | Rick Hurst Expense Report for week ending 04/10/92 (Hurst 001736- | | May | | | |
| Deft Hurst - F-5 | Hurst 001738 | Hurst 001738 | Rick Hurst Expense Report for week ending 4/17/92 (Hurst 001738) | | May | | | |
| Deft Hurst - G-5 | Hurst 001739 | Hurst 001740 | Rick Hurst Expense Report for week ending 3/20/92 (Hurst 001739-001740) | | May | | | |
| Deft Hurst - H-5 | Hurst 001741 | Hurst 001742 | Rick Hurst Expense Report for week ending 3/27/92 (Hurst 001741-001742) | | May | | | |
| Deft Hurst - I-5 | Hurst 001743 | Hurst 001744 | Rick Hurst Expense Report for week ending 3/20/92 (Hurst 001743-001744) | | May | | | |
| Deft Hurst - J-5 | Hurst 001745 | Hurst 001748 | Rick Hurst Expense Report for week ending 3/27/92 (Hurst 001745-001748) | | May | | | |
| Deft Hurst - K-5 | Hurst 001749 | Hurst 001750 | Rick Hurst Expense Report for week ending 2/7/92 (Hurst 001749-001750) | | May | | | |
| Deft Hurst - L-5 | Hurst 001751 | Hurst 001752 | Rick Hurst Expense Report for week ending 2/14/92 (Hurst 001751-001752) | | May | | | |
| Deft Hurst - M-5 | Hurst 001753 | Hurst 001754 | Rick Hurst Expense Report for week ending 2/21/92 (Hurst 001753-001754) | | May | | | |
| Deft Hurst - N-5 | Hurst 001755 | Hurst 001756 | Grieshaber Products for a Specific Customer University Community Hospital (Hurst 001755-001756) | | May | | | |
| Deft Hurst - O-5 | Hurst 001757 | Hurst 001759 | Grieshaber Products for a Specific Customer (Hurst 001757-001759) | | May | | | |
| Deft Hurst - P-5 | Hurst 001760 | Hurst 001760 | Grieshaber Products for a Specific Customer Winter Haven Hospital (Hurst 001760) | | May | | | |
| Deft Hurst - Q-5 | Hurst 001761 | Hurst 001762 | Grieshaber Users list for Product 681.05 (Hurst 001761-001762) | | May | | | |
| Deft Hurst - R-5 | Hurst 001763 | Hurst 001764 | Grieshaber Products for a Specific Customer Doctors Hospital of Sarssota (Hurst 001763-001764) | | May | | | |
| Deft Hurst - S-5 | Hurst 001765 | Hurst 001766 | Grieshaber Users List for Product 681.11 (Hurst 001765-001766) | | May | | | |
| Deft Hurst - T-5 | Hurst 001767 | Hurst 001770 | Grieshaber Users List for Product 681.13 (Hurst 001767-001770) | | May | | | |
| Deft Hurst - U-5 | Hurst 001771 | Hurst 001772 | Grieshaber Users List for Product 681.41 (Hurst 001771-001772) | | May | | | |
| Deft Hurst - V-5 | Hurst 001773 | Hurst 001774 | Grieshaber Products for a Specific Customer St. Mary's Hospital (Hurst 001773-001774) | | May | | | |
| Deft Hurst - W-5 | Hurst 001775 | Hurst 001775 | Grieshaber Products for a Specific Customer Waterman Medical Center (Hurst 001775) | | May | | | |
| Deft Hurst - X-5 | Hurst 002096 | Hurst 002101 | Alcon Surgical Inc. brochure (Hurst 002096-002101) | | May | | | |

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Description | Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft Hurst - Y-5 | Hurst 002102 | Hurst 002118 | Grieshaber USA price list effective 8/1/1993 (Hurst 002102-002118) | | May | | | |
| Deft Hurst - Z-5 | Hurst 002119 | Hurst 002124 | Grieshaber product catalog re Sutherland Rotatable Intraocular Microscissors (Hurst 002119-002124) | | May | | | |
| Deft Hurst - A-6 | Hurst 002125 | Hurst 002127 | Dutch Opthalmic, USA Price List effective October 1, 1992 | 10/1/1992 | May | | | |
| Deft Hurst - B-6 | Hurst 002128 | Hurst 002129 | Grieshaber Switzerland Ophthalmic Surgical Instruments re End gripping tools | | May | | | |
| Deft Hurst - C-6 | Hurst 002130 | Hurst 002130 | Grieshaber Switzerland Ophthalmic Surgical Instruments re end gripping/positive action (outer shaft moves) | | May | | | |
| Deft Hurst - D-6 | Hurst 002131 | Hurst 002132 | Grieshaber Switzerland Ophthalmic Surgical Instruments re special instruments based on Sutherland Principles | | May | | | |
| Deft Hurst - E-6 | Hurst 002133 | Hurst 002134 | The Grieshaber Sterilization Case and Silicone Insert | | May | | | |
| Deft Hurst - F-6 | Hurst 002135 | Hurst 002135 | The Grieshaber Sutherland Instruments with Black Diamond Duroshell Surface | | May | | | |
| Deft Hurst - G-6 | Hurst 002136 | Hurst 002137 | The Grieshaber Diamond Coated Sutherland Forceps | | May | | | |
| Deft Hurst - H-6 | Hurst 002138 | Hurst 002138 | The Grieshaber Diamond Coated "PIC" Forceps | | May | | | |
| Deft Hurst - I-6 | Hurst 002139 | Hurst 002140 | The Sutherland Sub Retinal Membrane Forceps | | May | | | |
| Deft Hurst - J-6 | Hurst 002141 | Hurst 002141 | The Grieshaber Lens Loop Extractor | | May | | | |
| Deft Hurst - K-6 | Hurst 002142 | Hurst 002143 | The Grieshaber Snare Instrument | | May | | | |
| Deft Hurst - L-6 | Hurst 002144 | Hurst 002147 | The Grieshaber Lens Sets | | May | | | |
| Deft Hurst - M-6 | Hurst 002148 | Hurst 002149 | The Scleral Buckling Balloon Catheter | | May | | | |
| Deft Hurst - N-6 | Hurst 002150 | Hurst 002151 | The Grieshaber Flexible Iris Retractor | | May | | | |
| Deft Hurst - O-6 | Hurst 002152 | Hurst 002157 | G.L.S. The Grieshaber Light Source | | May | | | |
| Deft Hurst - P-6 | Hurst 002158 | Hurst 002158 | The Grieshaber Manipulator | | May | | | |
| Deft Hurst - Q-6 | Hurst 002159 | Hurst 002160 | The Grieshaber Two Function Manipulator | | May | | | |
| Deft Hurst - R-6 | Hurst 002161 | Hurst 002162 | The Grieshaber Three Function Manipulator | | May | | | |
| Deft Hurst - S-6 | Hurst 002163 | Hurst 002164 | The Grieshaber Visco Injection System (VIS) | | May | | | |
| Deft Hurst - T-6 | Hurst 002165 | Hurst 002166 | The Grieshaber Bipolar Probes | | May | | | |
| Deft Hurst - U-6 | Hurst 002167 | Hurst 002176 | Compac Portable Ophthalmic Laser Brochure | | May | | | |
| Deft Hurst - V-6 | Hurst 002177 | Hurst 002179 | Alcon Surgical Brochure re microsurgical advances | | May | | | |
| Deft Hurst - W-6 | Hurst 002180 | Hurst 002183 | Alcon Surgical Brochure re Ophthalas 532 solid-state photocoagulator | | May | | | |
| Deft Hurst - X-6 | Hurst 002184 | Hurst 002185 | Brochure re The Auditor Plus | | May | | | |
| Deft Hurst - Y-6 | Hurst 002186 | Hurst 002222 | Medical Workshop catalog of ophthalmic instruments | | May | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - A-1 | | | Infinitech Engineering Drawings | | Will | | | |
| Deft McGowan - B-1 | SYN001126 | SYN 001202 | Synergetics Engineering Drawings | | Will | | | |
| | SYN003220 | SYN003235 | | | | | | |
| Deft McGowan - C-1 | | | McGowan Confidentiality Agreement | | Will | | | |
| Deft McGowan - D-1 | SYN000277 | SYN000445 | Synergetics Employment File for McGowan | | Will | | | |
| Deft McGowan - E-1 | | | Kennedy Expert Report | 9/16 | Will | | | |
| Deft McGowan - F-1 | (A-D) | | Innovatech Product Samples | 9/15 | Will | | | |
| Deft McGowan - H-1 | McGowan 000094 | McGowan 000094 | Letter stating that McGowan's position as Vitreoretinal Sales Specialist was eliminated | | May | | | |
| Deft McGowan - I-1 | McGowan 000098 | McGowan 000098 | Memo stating that MCGowan, Eastern U.S. sales and Scott Springer, Western US sales have accepted additional responsibilities of coordinating sales activities in their regions. This is Grieshaber's first formal expansion and please welcome Mike and Scott. | 5/6/1987 | May | | | |
| Deft McGowan - J-1 | McGowan 000152 | McGowan 000158 | Zip code List of Hospital after Infinitech (McGowan 000152-000158) | | May | | | |
| Deft McGowan - K-1 | McGowan 000253 | McGowan 000253 | Infinitch Interoffice Correspondence re: Alcon Merger (McGowan 000253) | 7/31/1998 | May | | | |
| Deft McGowan - L-1 | McGowan 000254 | McGowan 000256 | Alcon has acquired Infinitech, Inc., Press releases | 8/3/1998 | May | | | |
| Deft McGowan - M-1 | McGowan 000257 | McGowan 000258 | Alcon, Grieshaber and Infinitech meeting info (McGowan 000257-000258) | 9/18/1998 | May | | | |
| Deft McGowan - N-1 | McGowan 000278 | McGowan 000278 | Florida Reps-Infinitech File Folder | | May | | | |
| Deft McGowan - O-1 | McGowan 000279 | McGowan 000279 | Handwritten numbers and phone numbers (McGowan 000280) | | May | | | |
| Deft McGowan - P-1 | McGowan 000280 | McGowan 000283 | Vitreo-Retinal Surgeon's List for Florida (McGowan 000280-000283) | 8/24/1995 | May | | | |
| Deft McGowan - Q-1 | McGowan 000286 | McGowan 000288 | Offer letter re: Infinitech, Inc product line as an independent rep for the state of Florida (McGowan 000286-000288) | 11/17/1994 | May | | | |
| Deft McGowan - R-1 | McGowan 000294 | McGowan 000295 | Laser Accessories-Instruments (McGowan 000294-000295) | | May | | | |
| Deft McGowan - S-1 | McGowan 000296 | McGowan 000296 | Infinitech Otoprobes (McGowan 000296) | | May | | | |
| Deft McGowan - T-1 | McGowan 000326 | McGowan 000389 | National Vitreous List according to state location | | May | | | |
| Deft McGowan - U-1 | McGowan 000445 | McGowan 000446 | SSI-Infinitech's distributor in SE USA | | May | | | |
| Deft McGowan - V-1 | McGowan 000447 | McGowan 000448 | Seasons Greeting Card from Lou, Terri, Lynn, Laurie, Mike and Billy | | May | | | |
| Deft McGowan - W-1 | McGowan 000455 | McGowan 000455 | Probes and other items along with pricing | | May | | | |
| Deft McGowan - X-1 | McGowan 000487 | McGowan 000487 | Specility Surgical Instrumentation, instruments for vitreo-retinal surgery (McGowan 000487) | | May | | | |
| Deft McGowan - Y-1 | McGowan 000491 | McGowan 000492 | Purchase Orders (McGowan 000491-000492) | 6/11/1992 | May | | | |
| Deft McGowan - Z-1 | McGowan 000493 | McGowan 000494 | SSI Surgeons by State, Eastern Territory | 3/12/1992 | May | | | |
| Deft McGowan - A-2 | McGowan 000500 | McGowan 000500 | Quotation for Presbyterian Hospital | 5/6/1992 | May | | | |
| Deft McGowan - B-2 | McGowan 000501 | McGowan 000501 | SSI Instruments for Vitreo-Retinal Surgery | | May | | | |
| Deft McGowan - C-2 | McGowan 000511 | McGowan 000512 | HGM Product line | 5/13/1992 | May | | | |
| Deft McGowan - D-2 | McGowan 000516 | McGowan 000517 | Instruments for Vitreo-Retinal Surgery | | May | | | |
| Deft McGowan - E-2 | McGowan 000534 | McGowan 000534 | Print out of Probes and prices | | May | | | |
| Deft McGowan - F-2 | McGowan 000540 | McGowan 000551 | Business cards, Escalon product information, Letters re: McGowan to work at Escalon, and offer letters (McGowan 000540-000551) | 5/24/1991 | May | | | |

### Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - H-2 | McGowan 000552 | McGowan 000573 | Excaion Product information (McGowan 000552-000573) | 10/16/1990 | May | | | |
| Deft McGowan - I-2 | McGowan 000574 | McGowan 000574 | Marketing and Market Analysis Folder | | May | | | |
| Deft McGowan - J-2 | McGowan 000593 | McGowan 000594 | Eye hospital Rankings (McGowan 000593-000594 | 8/26/1997 | May | | | |
| Deft McGowan - K-2 | McGowan 000597 | McGowan 000597 | Surgeon Totals-By state in territory (McGowan 000597) | 12/8/1990 | May | | | |
| Deft McGowan - L-2 | McGowan 000598 | McGowan 000598 | Instruments for Vitreo-Retinal Surgery (McGowan 000598] | | May | | | |
| Deft McGowan - M-2 | McGowan 000599 | McGowan 000599 | RE: Laser Probes | 1/1/1992 | May | | | |
| Deft McGowan - N-2 | McGowan 000600 | McGowan 000606 | Hospital Price List (McGowan 000600-000606) | 8/1/1992 | May | | | |
| Deft McGowan - O-2 | McGowan 000607 | McGowan 000607 | End Irrigating Light Pipe (McGowan 000607) | 5/12/1992 | May | | | |
| Deft McGowan - P-2 | McGowan 000608 | McGowan 000608 | Eye hospital Rankings (McGowan 000608) | | May | | | |
| Deft McGowan - Q-2 | McGowan 000609 | McGowan 000609 | Insturments for Vitreo-Retinal Surgery (McGowan 000609) | | May | | | |
| Deft McGowan - R-2 | McGowan 000610 | McGowan 000612 | Tissue Manipulator Information (McGowan 000610-000612) | | May | | | |
| Deft McGowan - S-2 | McGowan 000613 | McGowan 000614 | Eastern Region Sales (McGowan 000613-000614) | 1/22/1993 | May | | | |
| Deft McGowan - T-2 | McGowan 000615 | McGowan 000615 | Instructions for Cleaning Instruments (McGowan 000615] | | May | | | |
| Deft McGowan - U-2 | McGowan 000616 | McGowan 000616 | Special Lighted Instruments (McGowan 000616) | | May | | | |
| Deft McGowan - V-2 | McGowan 000617 | McGowan 000617 | Laser Probe Product Comparison Chart (McGowan 000617) | | May | | | |
| Deft McGowan - W-2 | McGowan 000626 | McGowan 000628 | List of Surgeons (McGowan 000626-000628) | 5/7/1996 | May | | | |
| Deft McGowan - X-2 | McGowan 000654 | McGowan 000654 | More Customer correspondence pre Synergetics | | May | | | |
| Deft McGowan - Y-2 | McGowan 000671 | McGowan 000672 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000671-000672) | 10/2/1992 | May | | | |
| Deft McGowan - Z-2 | McGowan 000673 | McGowan 000674 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000673-000674) | 10/2/1992 | May | | | |
| Deft McGowan - A-3 | McGowan 000675 | McGowan 000676 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000675-000676) | 10/2/1992 | May | | | |
| Deft McGowan - B-3 | McGowan 000677 | McGowan 000678 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000677-000678) | 10/2/1992 | May | | | |
| Deft McGowan - C-3 | McGowan 000679 | McGowan 000680 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000679-000680) | 10/2/1992 | May | | | |
| Deft McGowan - D-3 | McGowan 000681 | McGowan 000682 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000681-000682) | 10/2/1992 | May | | | |
| Deft McGowan - E-3 | McGowan 000683 | McGowan 000684 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000683-000684) | 10/2/1992 | May | | | |
| Deft McGowan - F-3 | McGowan 000685 | McGowan 000686 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000685-000686) | 10/2/1992 | May | | | |
| Deft McGowan - H-3 | McGowan 000687 | McGowan 000688 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000687-000688) | 10/2/1992 | May | | | |
| Deft McGowan - I-3 | McGowan 000689 | McGowan 000690 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000689-000690) | 10/2/1992 | May | | | |
| Deft McGowan - J-3 | McGowan 000691 | McGowan 000692 | Letter re: meet with Dick Tracey to discuss instruments (McGowan 000691-000692) | 10/2/1992 | May | | | |
| Deft McGowan - K-3 | McGowan 000693 | McGowan 000693 | Letter re: Interested in evaluating instruments made by Infinitech, Inc. (McGowan 000693) | 10/2/1992 | May | | | |
| Deft McGowan - L-3 | McGowan 000694 | McGowan 000694 | Letter re: Interested in evaluating instruments manufactured by Infinitech (McGowan 000694) | 10/7/1992 | May | | | |

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - M-3 | McGowan 000695 | McGowan 000695 | Letter re: Requesting the the Illiminated Membrane Pick and Disposable Tissue Manipulator as available for Vitreo-retinal surgery (McGowan 000695) | 10/5/1992 | May | | | |
| Deft McGowan - N-3 | McGowan 000696 | McGowan 000699 | Fax cover sheet and quotation to Doug Simonton, Mass. Eye and Ear Infirmary (McGowan 000696-000699) | 11/7/1994 | May | | | |
| Deft McGowan - O-3 | McGowan 000700 | McGowan 000700 | Letter re: Enclosing two style "Bullet Probes" and product brochures (McGowan 000700) | 12/31/1996 | May | | | |
| Deft McGowan - P-3 | McGowan 000701 | McGowan 000701 | Letter re: "Laser Safety Bulletin" warning on endophotocoagulator fibers (McGowan 000701) | 1/28/1993 | May | | | |
| Deft McGowan - Q-3 | McGowan 000702 | McGowan 000702 | Letter re: Thanks for dinner and please come back with wife (McGowan 000702) | 7/28/1995 | May | | | |
| Deft McGowan - R-3 | McGowan 000703 | McGowan 000703 | Letter re: Thanks for spending time in operating room and look forward to seeing Mike in Atlanta at the American Academy of Ophthalmology (McGowan 000703) | 9/18/1995 | May | | | |
| Deft McGowan - S-3 | McGowan 000704 | McGowan 000704 | Correspondence between Mike and David since meeting at the Academy. Included check and soft tip probe (McGowan 000704) | 12/6/1995 | May | | | |
| Deft McGowan - T-3 | McGowan 000705 | McGowan 000705 | Letter re: In receipt of picture and thanks for the support Infinitech gives to organizations (McGowan 000705) | 8/31/1995 | May | | | |
| Deft McGowan - U-3 | McGowan 000706 | McGowan 000706 | Letter re: Thanks for the generous support at the Annual Meeting of the Vitreous Society in London (McGowan 000706) | 9/5/1995 | May | | | |
| Deft McGowan - V-3 | McGowan 000707 | McGowan 000708 | Year End Customer Discount (McGowan 000707-000708) | 12/11/1996 | May | | | |
| Deft McGowan - W-3 | McGowan 000709 | McGowan 000711 | Year End Customer Discount (McGowan 000709-000711) | 12/10/1996 | May | | | |
| Deft McGowan - X-3 | McGowan 000712 | McGowan 000712 | Letter re: Thanks for the generous contribution to the Medical Mission in Poland (McGowan 000712) | 5/11/1995 | May | | | |
| Deft McGowan - Y-3 | McGowan 000715 | McGowan 000715 | Letter re: recommendation of approval of the agents with restriction to retinal surgery and only FDA indications for the drug adatosil and perfluron (McGowan 000715) | 10/24/1996 | May | | | |
| Deft McGowan - Z-3 | McGowan 000716 | McGowan 000717 | Year End Customer Discount (McGowan 000716-000717) | 12/17/1996 | May | | | |
| Deft McGowan - A-4 | McGowan 000718 | McGowan 000725 | Mike McGowan 's resume | | May | | | |
| Deft McGowan - B-4 | McGowan 000749 | McGowan 000750 | Region Rankings (McGowan 000749-000750) | 4/10/1997 | May | | | |
| Deft McGowan - C-4 | McGowan 000763 | McGowan 000763 | Memo: Coherent Curved Laser Probe (McGowan 000763) | 2/7/1997 | May | | | |
| Deft McGowan - D-4 | McGowan 000774 | McGowan 000788 | Infinitech Surgical Instruments | | May | | | |
| Deft McGowan - E-4 | McGowan 000791 | McGowan 000792 | Intraocular Fiberoptic Probes (McGowan 000791-000792) | | May | | | |
| Deft McGowan - F-4 | McGowan 000793 | McGowan 000830 | Price List Catalog | 11/00/99 | May | | | |
| Deft McGowan - H-4 | McGowan 000973 | McGowan 000980 | 1999 Vitreous Society Attendee List (McGowan 000973-000980) | | May | | | |
| Deft McGowan - I-4 | McGowan 000981 | McGowan 000989 | List of Account Surgeon, Model EM Contact and Comments (McGowan 000981-000989) | | May | | | |
| Deft McGowan - J-4 | McGowan 000990 | McGowan 001015 | 2000 Combined Member Directory (McGowan 000990- 001015) | 8/28/2000 | May | | | |
| Deft McGowan - K-4 | McGowan 001016 | McGowan 001045 | 2000 Combined Member Directory (McGowan 001016- 0010455) | | May | | | |
| Deft McGowan - L-4 | McGowan 001049 | McGowan 001232 | Ophthalmic Instruments (McGowan 001049-001232 | 1/1/1998 | May | | | |
| Deft McGowan - M-4 | McGowan 001233 | McGowan 001233 | Synergetic Product Complaints 2000, 2001, 2002 | | May | | | |
| Deft McGowan - N-4 | McGowan 001234 | McGowan 001235 | Letter to Decatur Hospital Attn: Brenda Austin re: Quick Disconnect Endo Ocular Laser Probe From Kim Milantoni (McGowan 001234-001235) | 5/23/2002 | May | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - O-4 | McGowan 001236 | McGowan 001236 | Letter to Fairvew Health Services Materials Management Re Quick Disconnect Maxillum Focused Laser Probe (McGowan 001236) | 5/23/2002 | May | | | |
| Deft McGowan - P-4 | McGowan 001237 | McGowan 001237 | Letter to Decatur Hospital Attn: Brenda Austin re: Quick Disconnect Endo Ocular Laser Probe From Kim Milantoni (McGowan 001237-001237) | 5/23/2002 | May | | | |
| Deft McGowan - Q-4 | McGowan 001238 | McGowan 001238 | Letter to Dr. Morris Re Custom 1/A Handpiece (McGowan 001238) | 2/11/1993 | May | | | |
| Deft McGowan - R-4 | McGowan 001239 | McGowan 001239 | Letter thanking Rick for Reviewing Infinitech's Instruments for submacular surgery (McGowan 001239) | 2/19/1993 | May | | | |
| Deft McGowan - S-4 | McGowan 001240 | McGowan 001241 | Letter to Mr. Hurst Re: Instruments (McGowan 001240-001241) | 2/11/1993 | May | | | |
| Deft McGowan - T-4 | McGowan 001305 | McGowan 001307 | Sales rep information and invoices (McGowan 001305-001307) | 5/28/1992 | May | | | |
| Deft McGowan - U-4 | McGowan 001308 | McGowan 001309 | Letter to George Re: Grieshaber User List | 5/18/1992 | May | | | |
| Deft McGowan - V-4 | McGowan 001310 | McGowan 001310 | Letter re Informational literature laser probes (McGowan 001310) | 1/8/1992 | May | | | |
| Deft McGowan - W-4 | McGowan 001321 | McGowan 001326 | Letter re Texas and Oklahoma Target accounts (McGowan 001321-001326) | 8/25/1992 | May | | | |
| Deft McGowan - X-4 | McGowan 001327 | McGowan 001327 | Analysis of EndoOcular Probe from Southside Hospital (McGowan 001327) | 2/3/1993 | May | | | |
| Deft McGowan - Y-4 | McGowan 001339 | McGowan 001339 | Ricks PFNU List Folder Tab | | May | | | |
| Deft McGowan - Z-4 | McGowan 001340 | McGowan 001374 | Infinitech Inc. Dollar Sales Analysis by Salesman Customer and Product (McGowan 001340-001374) | 9/9/1998 | May | | | |
| Deft McGowan - A-5 | McGowan 001375 | McGowan 001400 | Rick Presbyterian and Others Sutherland and MPC Pictures Grieshaber | | May | | | |
| Deft McGowan - B-5 | McGowan 001551 | McGowan 001551 | Southwest Region Forecast 1993 | | May | | | |
| Deft McGowan - C-5 | McGowan 001554 | McGowan 001556 | Ifinitech, Inc. Address List | | May | | | |
| Deft McGowan - D-5 | McGowan 001557 | McGowan 001559 | Laser Delivery Instruments for vitreo-retinal surgery | | May | | | |
| Deft McGowan - E-5 | McGowan 001610 | McGowan 001610 | Rick Hurst Infinitech Commission Reports | | May | | | |
| Deft McGowan - F-5 | McGowan 001611 | McGowan 001625 | Commission Report by Salesman (McGowan 001611- 001625) | 2/2/1998 | May | | | |
| Deft McGowan - H-5 | McGowan 001628 | McGowan 001649 | Commission Report by Salesman (McGowan 001626- 001649) | 3/6/1998 | May | | | |
| Deft McGowan - I-5 | McGowan 001650 | McGowan 001672 | Commission Report by Salesman (McGowan 001650- 001672) | 4/6/1998 | May | | | |
| Deft McGowan - J-5 | McGowan 001673 | McGowan 001691 | Commission Report by Salesman (McGowan 001673- 001691) | 6/8/1998 | May | | | |
| Deft McGowan - K-5 | McGowan 001692 | McGowan 002683 | American Academy of Ophthalmology Member Directory and Buyers Guide | | May | | | |
| Deft McGowan - L-5 | McGowan 002929 | McGowan 003004 | Alcon/Grieshaber USA - Description and Price Lists 4/1998 | | May | | | |
| Deft McGowan - M-5 | McGowan 003055 | McGowan 003107 | Storz Ophthalmics presents New Products Supplemental catalog | | May | | | |
| Deft McGowan - N-5 | McGowan 003189 | McGowan 003206 | Product catalog | | May | | | |
| Deft McGowan - O-5 | McGowan 003277 | McGowan 003300 | Product catalog | | May | | | |
| Deft McGowan - P-5 | McGowan 003331 | McGowan 003331 | STORZ Intraocular Instruments | | May | | | |
| Deft McGowan - Q-5 | McGowan 003339 | McGowan 003339 | Letter to Deborah Debrak @ St. Vincent Hospital re: thanking her for her order | 4/21/1993 | May | | | |
| Deft McGowan - R-5 | McGowan 003392 | McGowan 003395 | Fiberoptic Illumination Instruments | | May | | | |
| Deft McGowan - S-5 | McGowan 003399 | McGowan 003409 | U. S. Price List | 1/1/1997 | May | | | |
| Deft McGowan - T-5 | McGowan 003760 | McGowan 003763 | Calendar of things to be done in March 1992 (McGowan 003760-003763) | | May | | | |
| Deft McGowan - U-5 | McGowan 003764 | McGowan 003765 | Calendar of things to be done in April (McGowan 003764-003765) | | May | | | |
| Deft McGowan - V-5 | McGowan 003766 | McGowan 003775 | Calendar of things to be done in May 1992 (McGowan 003766-003775) | | May | | | |
| Deft McGowan - W-5 | McGowan 003776 | McGowan 003795 | Calendar of things to be done in June 1992 (McGowan 003776-003795) | | May | | | |

9

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - X-5 | McGowan 003796 | McGowan 003796 | Calendar of things to be done in July 1992 (McGowan 003796) | | May | | | |
| Deft McGowan - Y-5 | McGowan 003797 | McGowan 003799 | Calendar of things to be done in June 1992 (McGowan 003797-003799) | | May | | | |
| Deft McGowan - Z-5 | McGowan 003800 | McGowan 003817 | Calendar of things to be done in July 1992 (McGowan 003800-003817) | | May | | | |
| Deft McGowan - A-6 | McGowan 003818 | McGowan 003829 | Calendar of things to be done in August 1992 (McGowan 003818-003829) | | May | | | |
| Deft McGowan - B-6 | McGowan 003830 | McGowan 003630 | To be done in September 1992 (McGowan 003830) | | May | | | |
| Deft McGowan - C-6 | McGowan 003831 | McGowan 003833 | Calendar of things to be done in August 1992 (McGowan 003831-003833) | | May | | | |
| Deft McGowan - D-6 | McGowan 003834 | McGowan 003849 | Calendar of things to be done in September 1992 (McGowan 003834-003849) | | May | | | |
| Deft McGowan - E-6 | McGowan 003850 | McGowan 003867 | Calendar of things to be done in October 1992 (McGowan 003850-003867) | | May | | | |
| Deft McGowan - F-6 | McGowan 003868 | McGowan 003871 | Calendar of things to be done in November 1992 (McGowan 003868-003871) | | May | | | |
| Deft McGowan - H-6 | McGowan 003872 | McGowan 003875 | Calendar of things to be done in December 1992 (McGowan 003872-003875) | | May | | | |
| Deft McGowan - I-6 | McGowan 003876 | McGowan 003880 | Handwritten notes pertaining to things to be done in January 1993 (McGowan 003878-003880) | | May | | | |
| Deft McGowan - J-6 | McGowan 003881 | McGowan 003884 | 1993 Schedule (McGowan 003881-003884) | | May | | | |
| Deft McGowan - K-6 | McGowan 003885 | McGowan 003888 | 1992 Schedule (McGowan 003885-003888) | | May | | | |
| Deft McGowan - L-6 | McGowan 003889 | McGowan 003890 | Handwritten notes pertaining to Southern Louisiana (McGowan 003889-003890) | | May | | | |
| Deft McGowan - M-6 | McGowan 003891 | McGowan 003892 | Handwritten notes pertaining to Texas and Oklahoma (McGowan 003891-003892) | | May | | | |
| Deft McGowan - N-6 | McGowan 003893 | McGowan 003894 | Handwritten notes pertaining to Mississippi and Northern Louisiana (McGowan 003893-003894) | | May | | | |
| Deft McGowan - O-6 | McGowan 003895 | McGowan 003896 | Handwritten notes pertaining to Arkansas (McGowan 003895-003896) | | May | | | |
| Deft McGowan - P-6 | McGowan 003897 | McGowan 003898 | Handwritten notes pertaining to SSI Inc. (McGowan 003897-003898) | | May | | | |
| Deft McGowan - Q-6 | McGowan 003899 | McGowan 003900 | Handwritten notes pertaining to Alabama (McGowan 003899-003900) | | May | | | |
| Deft McGowan - R-6 | McGowan 003901 | McGowan 003903 | Daily Call Plan (McGowan 003901-003903) | | May | | | |
| Deft McGowan - S-6 | McGowan 003949 | McGowan 003951 | Calendar of things to be done in April 1992 (McGowan 003949-003951) | | May | | | |
| Deft McGowan - T-6 | McGowan 003952 | McGowan 003970 | Doctor list for territory 005 (McGowan 003952-003970) | | May | | | |
| Deft McGowan - U-6 | McGowan 003971 | McGowan 004103 | Address Book | | May | | | |
| Deft McGowan - V-6 | McGowan 004104 | McGowan 004119 | Names of surgeons in New York (McGowan 004104-004119) | | May | | | |
| Deft McGowan - W-6 | McGowan 004123 | McGowan 004136 | Map of Pennsylvania and names of surgeons (004123-004136) | | May | | | |
| Deft McGowan - X-6 | McGowan 004137 | McGowan 004152 | Map of Maryland and names of surgeons (McGowan 004137-004152) | | May | | | |
| Deft McGowan - Y-6 | McGowan 004153 | McGowan 004156 | Map of Delaware and names of surgeons (McGowan 004153-004156) | | May | | | |
| Deft McGowan - Z-6 | McGowan 004603 | McGowan 004631 | Brochure of Vitreo-Retinal Products (McGowan 004603-004631) | | May | | | |
| Deft McGowan - A-7 | McGowan 004632 | McGowan 004636 | Brochure of Synergetics, Inc. Products (McGowan 004632-004636) | | May | | | |
| Deft McGowan - B-7 | McGowan 004646 | McGowan 004649 | Reusable Sugrical Insturments Product Descriptions (004646-004649) | 1/20/1994 | May | | | |
| Deft McGowan - C-7 | McGowan 004650 | McGowan 004653 | Synergetics, U.S. Price List for April 1994 (McGowan 004650-004653) | | May | | | |
| Deft McGowan - D-7 | McGowan 004654 | McGowan 004655 | Synergetics, Distributor Price List for May 1994 (McGowan 004654-004655) | | May | | | |
| Deft McGowan - E-7 | McGowan 004961 | McGowan 004964 | 1990 Quarterly Sales Totals (McGowan 004961-004964) | | May | | | |
| Deft McGowan - F-7 | McGowan 004965 | McGowan 004970 | 1989 Quarterly Sales Totals (McGowan 004965-004970) | | May | | | |

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - H-7 | McGowan 004971 | McGowan 004974 | 1988 Quarterly Sales Totals (McGowan 004971-004974)) | | May | | | |
| Deft McGowan - I-7 | McGowan 004975 | McGowan 004979 | 1987 Quarterly Sales Totals (McGowan 004975-004979)) | | May | | | |
| Deft McGowan - J-7 | McGowan 004980 | McGowan 004984 | 1986 Quarterly Sales Totals (McGowan 004980-004984)) | | May | | | |
| Deft McGowan - K-7 | McGowan 005004 | McGowan 005022 | Product Description of Grishaber Scissors Forceps | | May | | | |
| Deft McGowan - L-7 | McGowan 005023 | McGowan 005031 | Product Description of MPC | | May | | | |
| Deft McGowan - M-7 | McGowan 005051 | McGowan 005067 | Grieshaber Brochure (McGowan 005051-005067) | | May | | | |
| Deft McGowan - N-7 | McGowan 005068 | McGowan 005091 | Infinitech Lighted Instruments | | May | | | |
| Deft McGowan - O-7 | McGowan 005092 | McGowan 005102 | Trocar Cannula System | | May | | | |
| Deft McGowan - P-7 | McGowan 005188 | McGowan 005192 | Infinitech Laser Probes | | May | | | |
| Deft McGowan - Q-7 | McGowan 005207 | McGowan 005237 | Alphabetical Profiles Report of Doctors | 4/11/1998 | May | | | |
| Deft McGowan - R-7 | McGowan 005238 | McGowan 005258 | Geographical List of Hospitals for Eastern Region | 2/2/1994 | May | | | |
| Deft McGowan - S-7 | McGowan 005331 | McGowan 005332 | Infintech brochures | | May | | | |
| Deft McGowan - T-7 | McGowan 005344 | McGowan 005355 | Infintech brochures | | May | | | |
| Deft McGowan - U-7 | McGowan 005356 | McGowan 005393 | Alcon Price List Catalog | | May | | | |
| Deft McGowan - V-7 | McGowan 005410 | McGowan 005419 | Infinitech Surgical Instruments brochure (McGowan 005410-005419) | | May | | | |
| Deft McGowan - W-7 | McGowan 005459 | McGowan 005467 | Photos (McGowan 005459-005467) | | May | | | |
| Deft McGowan - X-7 | McGowan 005487 | McGowan 005571 | Infinitech Inc. Product Development (McGowan 005487-005571) | 5/20/1997 | May | | | |
| Deft McGowan - Y-7 | McGowan 005572 | McGowan 005572 | Misc. Customer Correspondence file (McGowan 005572) | | May | | | |
| Deft McGowan - Z-7 | McGowan 005573 | McGowan 005573 | correspondence from Lawrence Yannuzzi to Michael McGowan (McGowan 005573) | 5/15/1989 | May | | | |
| Deft McGowan - A-8 | McGowan 005574 | McGowan 005576 | memo from Mike McGowan to Dick Morrie re Eye & Ear of Pittsburgh, Annual Phacoemulsification Course (McGowan 005574-005576) | 1/31/1992 | May | | | |
| Deft McGowan - B-8 | McGowan 005577 | McGowan 005577 | correspondence from Andrew Eller to Mike McGowan re Annual Phacoemulsification Course (McGowan 005577) | 1/22/1992 | May | | | |
| Deft McGowan - C-8 | McGowan 005578 | McGowan 005578 | Announcement re William Schiff (McGowan 005578) | | May | | | |
| Deft McGowan - D-8 | McGowan 005579 | McGowan 005579 | correspondence from Carol M. Lee to Michael McGowan re Grieshaber instruments (McGowan 005579) | 6/11/1991 | May | | | |
| Deft McGowan - E-8 | McGowan 005580 | McGowan 005581 | correspondence from Victoria Navarro to Mike McGowan re 11th Annual Wilmer Nursing Conference (McGowan 005580-005581) | 5/31/1994 | May | | | |
| Deft McGowan - F-8 | McGowan 005582 | McGowan 005582 | correspondence from Richard L. Morris to Libby Martin re OSHA course on Blood Borne Pathogens (McGowan 005582) | 9/8/1992 | May | | | |
| Deft McGowan - H-8 | McGowan 005583 | McGowan 005585 | correspondence from Donna Leef to Mike McGowan re ATPO Mid Year Meeting in Florida (McGowan 005583-005585) | 4/18/1994 | May | | | |
| Deft McGowan - I-8 | McGowan 005586 | McGowan 005586 | correspondence from Michael McGowan to Howard Lazarus re Infinitech product literature (McGowan 005586) | 3/5/1994 | May | | | |
| Deft McGowan - J-8 | McGowan 005587 | McGowan 005587 | Directions to Paul Sternberg's House (McGowan 005587) | | May | | | |
| Deft McGowan - K-8 | McGowan 005588 | McGowan 005588 | correspondence from Harry Flynn to Michael McGowan re membership of the Vitreous Society (McGowan 005588) | 12/10/1993 | May | | | |
| Deft McGowan - L-8 | McGowan 005589 | McGowan 005589 | correspondence from Michael McGowan to Elizabeth Greer enclosing consignment agreement (McGowan 005589) | 10/9/1997 | May | | | |

11

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - M-8 | McGowan 005590 | McGowan 005590 | correspondence from Barbara McDonald to Infinitech re contribution and participation in Clara Maass Medical Center (McGowan 005590) | 6/17/1996 | May | | | |
| Deft McGowan - N-8 | McGowan 005603 | McGowan 005603 | Price Comparison Chart (McGowan 005603) | | May | | | |
| Deft McGowan - O-8 | McGowan 005640 | McGowan 005640 | Surgical Instrument List (McGowan 005640) | | May | | | |
| Deft McGowan - P-8 | McGowan 005643 | McGowan 006229 | Field Sales and Training Reference Manuals | | May | | | |
| Deft McGowan - Q-8 | McGowan 006230 | McGowan 006230 | Competition File folder | | May | | | |
| Deft McGowan - R-8 | McGowan 006231 | McGowan 006254 | Competition Synergetics (McGowan 006231-006254) | | May | | | |
| Deft McGowan - S-8 | McGowan 006255 | McGowan 006261 | Competition Grieshaber (McGowan 006255-006261) | | May | | | |
| Deft McGowan - T-8 | McGowan 006262 | McGowan 006263 | Competition  Escalon (McGowan 006262-006263) | | May | | | |
| Deft McGowan - U-8 | McGowan 006264 | McGowan 006264 | Competition Disposable Instruments (McGowan 006264) | | May | | | |
| Deft McGowan - V-8 | McGowan 006265 | McGowan 006270 | Competition Infinitech (McGowan 006265-006270) | | May | | | |
| Deft McGowan - W-8 | McGowan 006271 | McGowan 006277 | Competition Storz (McGowan 006271-006277) | | May | | | |
| Deft McGowan - X-8 | McGowan 006277 | McGowan 006279 | Competition Alcon Surgical (McGowan 006277-006279) | | May | | | |
| Deft McGowan - Y-8 | McGowan 006279 | McGowan 006279 | Competition Disposable Instruments (McGowan 006279) | | May | | | |
| Deft McGowan - Z-8 | McGowan 006280 | McGowan 006281 | Competition Coheret (McGowan 006280-006281) | | May | | | |
| Deft McGowan - A-9 | McGowan 006282 | McGowan 006284 | Competition HGM (McGowan 006282-006284) | | May | | | |
| Deft McGowan - B-9 | McGowan 006285 | McGowan 006292 | Competition Ceramoptec (McGowan 006285-006292) | | May | | | |
| Deft McGowan - C-9 | McGowan 006373 | McGowan 006373 | Illuminated Products from Infinitech (McGowan 006373) | | May | | | |
| Deft McGowan - D-9 | McGowan 006374 | McGowan 006377 | Products for Vitreo-Retinal Surgery (McGowan 006374-006377) | 2/4/1994 | May | | | |
| Deft McGowan - E-9 | McGowan 006379 | McGowan 006380 | Photos (McGowan 006379-006380) | | May | | | |
| Deft McGowan - F-9 | McGowan 006381 | McGowan 006381 | Illuminated Instruments fro Vitreo-Retinal Surgery (McGowan 006381) | | May | | | |
| Deft McGowan - H-9 | McGowan 006382 | McGowan 006382 | Laser Delivery Instruments for Vitreo-Retinal Surgery (McGowan 006382) | | May | | | |
| Deft McGowan - I-9 | McGowan 006383 | McGowan 006383 | Subretinal Instruments for Vitreo-Retinal Surgery (McGowan 006383) | | May | | | |
| Deft McGowan - J-9 | McGowan 006384 | McGowan 006395 | Infinitech Surgical Instruments brochure (McGowan 006384-006395) | | May | | | |
| Deft McGowan - K-9 | McGowan 006396 | McGowan 006407 | Laser Lighted and Multi-Functional Tools for Vitreoretinal Surgery Brochure (McGowan 006396-006407) | | May | | | |
| Deft McGowan - L-9 | McGowan 006408 | McGowan 007266 | American Academy of Oophthalmology 1997-1998 Member Directory (McGowan 006408-007266 | | May | | | |
| Deft McGowan - M-9 | McGowan 007267 | McGowan 007269 | Rick Hurst Resume (McGowan 007267) | | May | | | |
| Deft McGowan - N-9 | McGowan 007268 | McGowan 007269 | Michael McGowan Resume (McGowan 007268-007269) | | May | | | |
| Deft McGowan - O-9 | McGowan 007460 | McGowan 007460 | Alphabetical Profiles List of Hospitals for Florida (McGowan 007460) | 9/18/1995 | May | | | |
| Deft McGowan - P-9 | McGowan 007461 | McGowan 007462 | Geographical List of Hospitals for the State of Florida (McGowan 007461-007462) | 9/18/1995 | May | | | |
| Deft McGowan - Q-9 | McGowan 007463 | McGowan 007464 | Alphabetical Profiles List of Hospitals for NC, SC, and GA (McGowan 007463) | 9/18/1995 | May | | | |
| Deft McGowan - R-9 | McGowan 007465 | McGowan 007465 | Geographical List of Hospitals for NC, SC, and GA (McGowan 007464-007465) | | May | | | |
| Deft McGowan - S-9 | McGowan 007466 | McGowan 007466 | Personal Contact Profiles for various hospitals | | May | | | |
| Deft McGowan - T-9 | McGowan 007467 | McGowan 007467 | Personal Contact Profile for Augusta Surgery Center (McGowan 007467) | | May | | | |
| Deft McGowan - U-9 | McGowan 007468 | McGowan 007468 | Personal Contact Profile for Candler Hospital (McGowan 007468) | | May | | | |

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - V-9 | McGowan 007469 | McGowan 007469 | Personal Contact Profile for Cape Fear Hospital (McGowan 007469) | | May | | | |
| Deft McGowan - W-9 | McGowan 007470 | McGowan 007470 | Personal Contact Profile for Carolinas Medical Center (McGowan 007470) | | May | | | |
| Deft McGowan - X-9 | McGowan 007471 | McGowan 007471 | Personal Contact Profile for Cataract & Retina Center of Atlanta (McGowan 007471) | | May | | | |
| Deft McGowan - Y-9 | McGowan 007472 | McGowan 007472 | Personal Contact Profile for Decalb Hospital (McGowan 007472) | | May | | | |
| Deft McGowan - Z-9 | McGowan 007473 | McGowan 007473 | Personal Contact Profile for Decatur Hospital (McGowan 007473) | | May | | | |
| Deft McGowan - A-10 | McGowan 007474 | McGowan 007474 | Personal Contact Profile for Duke University Eye Center (McGowan 007474) | | May | | | |
| Deft McGowan - B-10 | McGowan 007475 | McGowan 007475 | Personal Contact Profile for Egelston Hospital (McGowan 007475) | | May | | | |
| Deft McGowan - C-10 | McGowan 007476 | McGowan 007814 | Personal Contact Profile Emory University Hospital (McGowan 007476) | | May | | | |
| Deft McGowan - D-10 | McGowan 007815 | McGowan 007816 | Invoice to Alliance Surgery Center (McGowan 007815-007816) | | May | | | |
| Deft McGowan - E-10 | McGowan 007817 | McGowan 007817 | File Folder containing Commission Reports (McGowan 007817) | | May | | | |
| Deft McGowan - F-10 | McGowan 007818 | McGowan 007818 | Alcon Laboratories Specialty Sales Force Commissions for October 1998 (McGowan 007818) | | May | | | |
| Deft McGowan - H-10 | McGowan 007819 | McGowan 007819 | Alcon Laboratories Specialty Sales Through August 1998 (McGowan 007819) | | May | | | |
| Deft McGowan - I-10 | McGowan 007820 | McGowan 007820 | Alcon Laboratories Specialty Sales Force Commissions for November 1998 (McGowan 007820) | | May | | | |
| Deft McGowan - J-10 | McGowan 007821 | McGowan 007824 | Michael McGowan Salesman Commission for September 1998 (McGowan 007821-007824) | | May | | | |
| Deft McGowan - K-10 | McGowan 007825 | McGowan 007825 | Alcon Laboratories Sales Tracing Report from 8/1/98 to 8/31/98 (McGowan 007825) | | May | | | |
| Deft McGowan - L-10 | McGowan 007826 | McGowan 007826 | Alcon  Sales Tracing Report from 9/1/98 to 9/30/98 (McGowan 007826) | | May | | | |
| Deft McGowan - M-10 | McGowan 007827 | McGowan 007830 | Michael McGowan Salesman Commission for August 1998 (McGowan 007827-007830) | | May | | | |
| Deft McGowan - N-10 | McGowan 007831 | McGowan 007834 | Michael McGowan Salesman Commission for July 1998 (McGowan 007831-007834) | | May | | | |
| Deft McGowan - O-10 | McGowan 007835 | McGowan 007835 | Alcon Laboratories Sales Tracing Report from 6/1/98 to 6/30/98 (McGowan 007835) | | May | | | |
| Deft McGowan - P-10 | McGowan 007836 | McGowan 007836 | Alcon Laboratories Sales Tracing Report from 7/1/98 to 7/31/98 (McGowan 007836) | | May | | | |
| Deft McGowan - Q-10 | McGowan 007837 | McGowan 007840 | Michael McGowan Salesman Commission for June 1998 (McGowan 007837-007840) | | May | | | |
| Deft McGowan - R-10 | McGowan 007841 | McGowan 007845 | Michael McGowan Salesman Commission for May 1998 (McGowan 007841-007845) | | May | | | |
| Deft McGowan - S-10 | McGowan 007846 | McGowan 007849 | Michael McGowan Salesman Commission for April 1998 (McGowan 007846-007849) | | May | | | |
| Deft McGowan - T-10 | McGowan 007850 | McGowan 007853 | Michael McGowan Salesman Commission for March 1998 (McGowan 007850-007853) | | May | | | |
| Deft McGowan - U-10 | McGowan 007854 | McGowan 007857 | Michael McGowan Salesman Commission for February 1998 (McGowan 007854-007857) | | May | | | |
| Deft McGowan - V-10 | McGowan 007858 | McGowan 007861 | Michael McGowan Salesman Commission for January 1998 (McGowan 007858-007861) | | May | | | |
| Deft McGowan - W-10 | McGowan 007862 | McGowan 007862 | Sales Tracing Report for Month Ending 12/31/97 (McGowan 007862) | | May | | | |
| Deft McGowan - X-10 | McGowan 007863 | McGowan 007863 | Sales Tracing Report for Month Ending 1/30/1998 (McGowan 007863) | | May | | | |

13

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - Y-10 | McGowan 007864 | McGowan 007868 | Michael McGowan Salesman Commission for December 1997 (McGowan 007864-007868) | | May | | | |
| Deft McGowan - Z-10 | McGowan 007869 | McGowan 007869 | Sales Tracing Report for Month Ending 11/26/1997 (McGowan 007869) | | May | | | |
| Deft McGowan - A-11 | McGowan 007870 | McGowan 007873 | Michael McGowan Salesman Commission for November 1997 (McGowan 007870-007873) | | May | | | |
| Deft McGowan - B-11 | McGowan 007874 | McGowan 007874 | Sales Tracing Report for Month Ending 10/31/1997 (McGowan 007874) | | May | | | |
| Deft McGowan - C-11 | McGowan 007875 | McGowan 007878 | Michael McGowan Salesman Commission for October 1997 (McGowan 007875-007878) | | May | | | |
| Deft McGowan - D-11 | McGowan 007879 | McGowan 007879 | Sales Tracing Report for Month Ending 9/30/97 (McGowan 007879) | | May | | | |
| Deft McGowan - E-11 | McGowan 007880 | McGowan 007883 | Michael McGowan Salesman Commission for September 1997 (McGowan 007880-007883) | | May | | | |
| Deft McGowan - F-11 | McGowan 007884 | McGowan 007884 | Sales Tracing Report for Month Ending 8/29/1997 (McGowan 007884) | | May | | | |
| Deft McGowan - H-11 | McGowan 007885 | McGowan 007888 | Michael McGowan Salesman Commission for August 1997 (McGowan 007885-007888) | | May | | | |
| Deft McGowan - i-11 | McGowan 007889 | McGowan 007892 | Michael McGowan Salesman Commission for July 1997 (McGowan 007889-007892) | | May | | | |
| Deft McGowan - J-11 | McGowan 007893 | McGowan 007893 | Sales Tracing Report for Month Ending 6/30/1997 (McGowan 007893) | | May | | | |
| Deft McGowan - K-11 | McGowan 007894 | McGowan 007894 | Sales Tracing Report for Month Ending 7/31/1997 (McGowan 007894) | | May | | | |
| Deft McGowan - L-11 | McGowan 007895 | McGowan 007898 | Michael McGowan Salesman Commission for June 1997 (McGowan 007895-007898) | | May | | | |
| Deft McGowan - M-11 | McGowan 007899 | McGowan 007899 | Sales Tracing Report for Month Ending 5/30/1997 (McGowan 007899) | | May | | | |
| Deft McGowan - N-11 | McGowan 007900 | McGowan 007903 | Michael McGowan Salesman Commission for May 1997 (McGowan 007900-007903) | | May | | | |
| Deft McGowan - O-11 | McGowan 007904 | McGowan 007907 | Michael McGowan Salesman Commission for April 1997 (McGowan 007904-007907) | | May | | | |
| Deft McGowan - P-11 | McGowan 007908 | McGowan 007908 | Sales Tracing Report for Month Ending 3/31/1997 (McGowan 007908) | | May | | | |
| Deft McGowan - Q-11 | McGowan 007900 | McGowan 007909 | Michael McGowan Check Request Perfluoron Bonus (McGowan 007909) | | May | | | |
| Deft McGowan - R-11 | McGowan 007910 | McGowan 007913 | Michael McGowan Salesman Commission for March 1997 (McGowan 007910-007913) | | May | | | |
| Deft McGowan - S-11 | McGowan 007914 | McGowan 007918 | Michael McGowan Salesman Commission for February 1997 (McGowan 007914-007918) | | May | | | |
| Deft McGowan - T-11 | McGowan 007919 | McGowan 007922 | Michael McGowan Salesman Commission for January 1997 (McGowan 007919-007922) | | May | | | |
| Deft McGowan - U-11 | McGowan 007923 | McGowan 007923 | Michael McGowan Check Request Perfluoron Bonus (McGowan 007923) | | May | | | |
| Deft McGowan - V-11 | McGowan 007924 | McGowan 007928 | Michael McGowan Salesman Commission for December 1996 (McGowan 007924-007928) | | May | | | |
| Deft McGowan - W-11 | McGowan 007929 | McGowan 007931 | Report for Vendor Sales from 12/1/96 to 12/31/96 (McGowan 007929-007931) | | May | | | |
| Deft McGowan - X-11 | McGowan 007932 | McGowan 007932 | Invoice Number 19759 to Specialty Surgical Instrument (McGowan 007932) | | May | | | |
| Deft McGowan - Y-11 | McGowan 007933 | McGowan 007933 | Invoice Number 19830 to Specialty Surgical Instrument (McGowan 007933) | | May | | | |
| Deft McGowan - Z-11 | McGowan 007934 | McGowan 007934 | Invoice Number 19848 to Specialty Surgical Instrument (McGowan 007934) | | May | | | |
| Deft McGowan - A-12 | McGowan 007935 | McGowan 007935 | Invoice Number 19857 to Specialty Surgical Instrument (McGowan 007935) | | May | | | |
| Deft McGowan - B-12 | McGowan 007936 | McGowan 007936 | Invoice Number 19867 to Specialty Surgical Instrument (McGowan 007936) | | May | | | |
| Deft McGowan - C-12 | McGowan 007937 | McGowan 007937 | Invoice Number 19896 to Specialty Surgical Instrument (McGowan 007937) | | May | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - D-12 | McGowan 007938 | McGowan 007938 | Invoice Number 20023 to Specialty Surgical Instrument (McGowan 007938) | | May | | | |
| Deft McGowan - E-12 | McGowan 007939 | McGowan 007939 | Invoice Number 20042 to Specialty Surgical Instrument (McGowan 007939) | | May | | | |
| Deft McGowan - F-12 | McGowan 007940 | McGowan 007940 | Invoice Number 20074 to Specialty Surgical Instrument (McGowan 007940) | | May | | | |
| Deft McGowan - H-12 | McGowan 007941 | McGowan 007942 | Michael McGowan Salesman Commission for December 1996 (McGowan 007941-007942) | | May | | | |
| Deft McGowan - I-12 | McGowan 007943 | McGowan 007948 | Michael McGowan Salesman Commission for November 1996 (McGowan 007943-007948) | | May | | | |
| Deft McGowan - J-12 | McGowan 007949 | McGowan 007951 | Report for Vendor Sales from 11/1/96 to 11/30/96 (McGowan 007949-007951) | | May | | | |
| Deft McGowan - K-12 | McGowan 007952 | McGowan 007952 | Invoice Number 19203 to Specialty Surgical Instrument (McGowan 007952) | | May | | | |
| Deft McGowan - L-12 | McGowan 007953 | McGowan 007953 | Invoice Number 19345 to Specialty Surgical Instrument (McGowan 007953) | | May | | | |
| Deft McGowan - M-12 | McGowan 007954 | McGowan 007954 | Invoice Number 19390 to Specialty Surgical Instrument (McGowan 007954) | | May | | | |
| Deft McGowan - N-12 | McGowan 007955 | McGowan 007955 | Invoice Number 19472 to Specialty Surgical Instrument (McGowan 007955) | | May | | | |
| Deft McGowan - O-12 | McGowan 007956 | McGowan 007956 | Invoice Number 19503 to Specialty Surgical Instrument (McGowan 007956) | | May | | | |
| Deft McGowan - P-12 | McGowan 007957 | McGowan 007957 | Invoice Number 19513 to Specialty Surgical Instrument (McGowan 007957) | | May | | | |
| Deft McGowan - Q-12 | McGowan 007958 | McGowan 007958 | Invoice Number 19556 to Specialty Surgical Instrument (McGowan 007958) | | May | | | |
| Deft McGowan - R-12 | McGowan 007959 | McGowan 007959 | Invoice Number 19598 to Specialty Surgical Instrument (McGowan 007959) | | May | | | |
| Deft McGowan - S-12 | McGowan 007960 | McGowan 007960 | Invoice Number 19644 to Specialty Surgical Instrument (McGowan 007960) | | May | | | |
| Deft McGowan - T-12 | McGowan 007961 | McGowan 007961 | Sales Tracing Report for Month Ending 10/31/1996 (McGowan 007961) | | May | | | |
| Deft McGowan - U-12 | McGowan 007962 | McGowan 007966 | Michael McGowan Salesman Commission for October 1996 (McGowan 007962-007966) | | May | | | |
| Deft McGowan - V-12 | McGowan 007967 | McGowan 007970 | Report for Vendor Sales from 10/01/96 to 10/31/96 (McGowan 007967-007970) | | May | | | |
| Deft McGowan - W-12 | McGowan 007971 | McGowan 007971 | Invoice Number 18847 to Specialty Surgical Instrument (McGowan 007971) | | May | | | |
| Deft McGowan - X-12 | McGowan 007972 | McGowan 007972 | Invoice Number 18863 to Specialty Surgical Instrument (McGowan 007972) | | May | | | |
| Deft McGowan - Y-12 | McGowan 007973 | McGowan 007973 | Invoice Number 18892 to Specialty Surgical Instrument (McGowan 007973) | | May | | | |
| Deft McGowan - Z-12 | McGowan 007974 | McGowan 007974 | Invoice Number 18944 to Specialty Surgical Instrument (McGowan 007974) | | May | | | |
| Deft McGowan - A-13 | McGowan 007975 | McGowan 007975 | Invoice Number 19008 to Specialty Surgical Instrument (McGowan 007975) | | May | | | |
| Deft McGowan - B-13 | McGowan 007976 | McGowan 007976 | Invoice Number 19054 to Specialty Surgical Instrument (McGowan 007976) | | May | | | |
| Deft McGowan - C-13 | McGowan 007977 | McGowan 007977 | Invoice Number 19088 to Specialty Surgical Instrument (McGowan 007977) | | May | | | |
| Deft McGowan - D-13 | McGowan 007978 | McGowan 007978 | Invoice Number 19108 to Specialty Surgical Instrument (McGowan 007978) | | May | | | |
| Deft McGowan - E-13 | McGowan 007979 | McGowan 007979 | Invoice Number 19134 to Specialty Surgical Instrument (McGowan 007979) | | May | | | |
| Deft McGowan - F-13 | McGowan 007980 | McGowan 007980 | Invoice Number 19152 to Specialty Surgical Instrument (McGowan 007980) | | May | | | |
| Deft McGowan - H-13 | McGowan 007981 | McGowan 007981 | Invoice Number 19186 to Specialty Surgical Instrument (McGowan 007981) | | May | | | |
| Deft McGowan - I-13 | McGowan 007982 | McGowan 007984 | Salesman Commission for October 1996 (McGowan 007982-007984) | | May | | | |
| Deft McGowan - J-13 | McGowan 007985 | McGowan 007989 | Michael McGowan Salesman Commission for September 1996 (McGowan 007985-007989) | | May | | | |
| Deft McGowan - K-13 | McGowan 007990 | McGowan 007993 | Report for Vendor for Sales from 9/1/1996 to 9/30/1996 (McGowan 007990-007993) | | May | | | |
| Deft McGowan - L-13 | McGowan 007994 | McGowan 007994 | Invoice Number 18530 to Specialty Surgical Instrument (McGowan 007994) | | May | | | |
| Deft McGowan - M-13 | McGowan 007995 | McGowan 007995 | Invoice Number 18623 to Specialty Surgical Instrument (McGowan 007995) | | May | | | |

15

## Synergetics v. Hurst McGowan

### Combined Trial Exhibit List

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - N-13 | McGowan 007996 | McGowan 007996 | Invoice Number 18642 to Specialty Surgical Instrument (McGowan 007996) | | May | | | |
| Deft McGowan - O-13 | McGowan 007997 | McGowan 007997 | Invoice Number 18668 to Specialty Surgical Instrument (McGowan 007997) | | May | | | |
| Deft McGowan - P-13 | McGowan 007998 | McGowan 007998 | Invoice Number 18707 to Specialty Surgical Instrument (McGowan 007998) | | May | | | |
| Deft McGowan - Q-13 | McGowan 007999 | McGowan 007999 | Invoice Number 18745 to Specialty Surgical Instrument (McGowan 007999) | | May | | | |
| Deft McGowan - R-13 | McGowan 008000 | McGowan 008000 | Invoice Number 18783 to Specialty Surgical Instrument (McGowan 008000) | | May | | | |
| Deft McGowan - S-13 | McGowan 008001 | McGowan 008009 | Michael McGowan Salesman Commission for August 1996 (McGowan 008001-008009) | | May | | | |
| Deft McGowan - T-13 | McGowan 008010 | McGowan 008012 | Report for Vendor of Sales from 8/1/1996 to 8/31/1996 (McGowan 008010-008012) | | May | | | |
| Deft McGowan - U-13 | McGowan 008013 | McGowan 008013 | Invoice Number 18022 to Specialty Surgical Instrument (McGowan 008013) | | May | | | |
| Deft McGowan - V-13 | McGowan 008014 | McGowan 008014 | Invoice Number 18104 to Specialty Surgical Instrument (McGowan 008014) | | May | | | |
| Deft McGowan - W-13 | McGowan 008015 | McGowan 008015 | Invoice Number 18122 to Specialty Surgical Instrument (McGowan 008015) | | May | | | |
| Deft McGowan - X-13 | McGowan 008016 | McGowan 008016 | Invoice Number 18148 to Specialty Surgical Instrument (McGowan 008016) | | May | | | |
| Deft McGowan - Y-13 | McGowan 008017 | McGowan 008017 | Invoice Number 18217 to Specialty Surgical Instrument (McGowan 008017) | | May | | | |
| Deft McGowan - Z-13 | McGowan 008018 | McGowan 008018 | Invoice Number 18241 to Specialty Surgical Instrument (McGowan 008018) | | May | | | |
| Deft McGowan - A-14 | McGowan 008019 | McGowan 008019 | Invoice Number 18311 to Specialty Surgical Instrument (McGowan 008019) | | May | | | |
| Deft McGowan - B-14 | McGowan 008020 | McGowan 008020 | Invoice Number 18344 to Specialty Surgical Instrument (McGowan 008020) | | May | | | |
| Deft McGowan - C-14 | McGowan 008021 | McGowan 008021 | Invoice Number 18368 to Specialty Surgical Instrument (McGowan 008021) | | May | | | |
| Deft McGowan - D-14 | McGowan 008022 | McGowan 008022 | Invoice Number 18390 to Specialty Surgical Instrument (McGowan 008022) | | May | | | |
| Deft McGowan - E-14 | McGowan 008023 | McGowan 008023 | Invoice Number 18439 to Specialty Surgical Instrument (McGowan 008023) | | May | | | |
| Deft McGowan - F-14 | McGowan 008024 | McGowan 008031 | Michael McGowan Salesman Commission for July 1996 (McGowan 008024-008031) | | May | | | |
| Deft McGowan - H-14 | McGowan 008032 | McGowan 008034 | Report for Vendor of Sales from 7/1/1996 to 7/31/1996 (mcGowan 008032-008034) | | May | | | |
| Deft McGowan - I-14 | McGowan 008035 | McGowan 008035 | Invoice Number 17680 to Specialty Surgical Instrument (McGowan 008035) | | May | | | |
| Deft McGowan - J-14 | McGowan 008036 | McGowan 008036 | Invoice Number 17738 to Specialty Surgical Instrument (McGowan 008036) | | May | | | |
| Deft McGowan - K-14 | McGowan 008037 | McGowan 008037 | Invoice Number 17764 to Specialty Surgical Instrument (McGowan 008037) | | May | | | |
| Deft McGowan - L-14 | McGowan 008038 | McGowan 008038 | Invoice Number 17796 to Specialty Surgical Instrument (McGowan 008038) | | May | | | |
| Deft McGowan - M-14 | McGowan 008039 | McGowan 008039 | Invoice Number 17824 to Specialty Surgical Instrument (McGowan 008039) | | May | | | |
| Deft McGowan - N-14 | McGowan 008040 | McGowan 008040 | Invoice Number 17904 to Specialty Surgical Instrument (McGowan 008040) | | May | | | |
| Deft McGowan - O-14 | McGowan 008041 | McGowan 008041 | Invoice Number 17981 to Specialty Surgical Instrument (McGowan 008041) | | May | | | |
| Deft McGowan - P-14 | McGowan 008042 | McGowan 008042 | Invoice Number 17998 to Specialty Surgical Instrument (McGowan 008042) | | May | | | |
| Deft McGowan - Q-14 | McGowan 008043 | McGowan 008046 | Michael McGowan Salesman Commission for June 1996 (McGowan 008043-008046) | | May | | | |
| Deft McGowan - R-14 | McGowan 008047 | McGowan 008047 | Invoice Number 17300 to Hahnemann University Hospital (McGowan 008047) | | May | | | |
| Deft McGowan - S-14 | McGowan 008048 | McGowan 008050 | Michael McGowan Salesman Commission for April 1996 (McGowan 008048-008050) | | May | | | |
| Deft McGowan - T-14 | McGowan 008051 | McGowan 008051 | Invoice Number 16493 to Medical Products Inc. (McGowan 008051) | | May | | | |
| Deft McGowan - U-14 | McGowan 008052 | McGowan 008059 | Michael McGowan Salesman Commission for May 1996 (McGowan 008052-008059) | | May | | | |
| Deft McGowan - V-14 | McGowan 008060 | McGowan 008062 | Michael McGowan Salesman Commission for March 1996 (McGowan 008060-008062) | | May | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - W-14 | McGowan 008063 | McGowan 008065 | Michael McGowan Salesman Commission for February 1996 (McGowan 008063-008065) | | May | | | |
| Deft McGowan - X-14 | McGowan 008066 | McGowan 008067 | Michael McGowan Salesman Commission for January 1996 (McGowan 008066-008067) | | May | | | |
| Deft McGowan - Y-14 | McGowan 008068 | McGowan 008069 | Michael McGowan Salesman Commission for December 1995 (McGowan 008068-008069) | | May | | | |
| Deft McGowan - Z-14 | McGowan 008070 | McGowan 008071 | Michael McGowan Check Request for November 1995 (McGowan 008070-008071) | | May | | | |
| Deft McGowan - A-15 | McGowan 008072 | McGowan 008073 | Michael McGowan Check Request for October 1995 (McGowan 008072-008073) | | May | | | |
| Deft McGowan - B-15 | McGowan 008074 | McGowan 008075 | Michael McGowan Check Request for September 1995 (McGowan 008074-008075) | | May | | | |
| Deft McGowan - C-15 | McGowan 008076 | McGowan 008077 | Michael McGowan Check Request for August 1995 (McGowan 008076-008077) | | May | | | |
| Deft McGowan - D-15 | McGowan 008078 | McGowan 008079 | Michael McGowan Check Request for July 1995 (McGowan 008078-008079) | | May | | | |
| Deft McGowan - E-15 | McGowan 008080 | McGowan 008081 | Michael McGowan Check Request for June 1995 (McGowan 008080-008081) | | May | | | |
| Deft McGowan - F-15 | McGowan 008082 | McGowan 008083 | Michael McGowan Check Request for May 1995 (McGowan 008082-008083) | | May | | | |
| Deft McGowan - H-15 | McGowan 008084 | McGowan 008085 | Michael McGowan Check Request for April 1995 (McGowan 008084-008085) | | May | | | |
| Deft McGowan - I-15 | McGowan 008086 | McGowan 008087 | Michael McGowan Check Request for March 1995 (McGowan 008086-008087) | | May | | | |
| Deft McGowan - J-15 | McGowan 008088 | McGowan 008090 | Michael McGowan Check Request for February 1995 (McGowan 008088-008090) | | May | | | |
| Deft McGowan - K-15 | McGowan 008091 | McGowan 008092 | Michael McGowan Check Request for January 1995 (McGowan 008091-008092) | | May | | | |
| Deft McGowan - L-15 | McGowan 008093 | McGowan 008093 | Michael McGowan Check Request for December 1994 (McGowan 008093) | | May | | | |
| Deft McGowan - M-15 | McGowan 008094 | McGowan 008094 | Michael McGowan Check Request for November 1994 (McGowan 008094) | | May | | | |
| Deft McGowan - N-15 | McGowan 008095 | McGowan 008095 | Michael McGowan Check Request for October 1994 (McGowan 008095) | | May | | | |
| Deft McGowan - O-15 | McGowan 008096 | McGowan 008096 | Michael McGowan Check Request for September 1994 (McGowan 008096) | | May | | | |
| Deft McGowan - P-15 | McGowan 008097 | McGowan 008097 | Michael McGowan Check Request for August 1994 (McGowan 008097) | | May | | | |
| Deft McGowan - Q-15 | McGowan 008098 | McGowan 008098 | Michael McGowan Check Request for July 1994 (McGowan 008098) | | May | | | |
| Deft McGowan - R-15 | McGowan 008099 | McGowan 008099 | Michael McGowan Check Request for June 1994 (McGowan 008099) | | May | | | |
| Deft McGowan - S-15 | McGowan 008100 | McGowan 008100 | Michael McGowan Check Request for May 1994 (McGowan 008100) | | May | | | |
| Deft McGowan - T-15 | McGowan 008101 | McGowan 008101 | Michael McGowan Check Request for April 1994 (McGowan 008101) | | May | | | |
| Deft McGowan - U-15 | McGowan 008102 | McGowan 008102 | Michael McGowan Check Request for March 1994 (McGowan 008102) | | May | | | |
| Deft McGowan - V-15 | McGowan 008103 | McGowan 008103 | Michael McGowan Check Request for February 1994 (McGowan 008103) | | May | | | |
| Deft McGowan - W-15 | McGowan 008104 | McGowan 008104 | Michael McGowan Check Request for January 1994 (McGowan 008104) | | May | | | |
| Deft McGowan - X-15 | McGowan 008105 | McGowan 008105 | Michael McGowan Check Request for December 1993 (McGowan 008105) | | May | | | |
| Deft McGowan - Y-15 | McGowan 008106 | McGowan 008106 | Michael McGowan Check Request for November 1993 (McGowan 008106) | | May | | | |
| Deft McGowan - Z-15 | McGowan 008107 | McGowan 008107 | Michael McGowan Check Request for October 1993 (McGowan 008107) | | May | | | |
| Deft McGowan - A-16 | McGowan 008108 | McGowan 008108 | Michael McGowan Check Request for September 1993 (McGowan 008108) | | May | | | |
| Deft McGowan - B-16 | McGowan 008109 | McGowan 008109 | Michael McGowan Check Request for August 1993 (McGowan 008109) | | May | | | |
| Deft McGowan - C-16 | McGowan 008110 | McGowan 008110 | Michael McGowan Check Request for July 1993 (McGowan 008110) | | May | | | |
| Deft McGowan - D-16 | McGowan 008111 | McGowan 008111 | Michael McGowan Check Request for June 1993 (McGowan 008111) | | May | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - E-16 | McGowan 008112 | McGowan 008112 | Michael McGowan Check Request for May 1993 (McGowan 008112) | | May | | | |
| Deft McGowan - F-16 | McGowan 008113 | McGowan 008113 | Michael McGowan Check Request for April 1993 (McGowan 008113) | | May | | | |
| Deft McGowan - H-16 | McGowan 008114 | McGowan 008114 | Michael McGowan Check Request for March 1993 (McGowan 008114) | | May | | | |
| Deft McGowan - I-16 | McGowan 008115 | McGowan 008115 | Michael McGowan Check Request for February 1993 (McGowan 008115) | | May | | | |
| Deft McGowan - J-16 | McGowan 008116 | McGowan 008116 | Michael McGowan Check Request for January 1993 (McGowan 008116) | | May | | | |
| Deft McGowan - K-16 | McGowan 008117 | McGowan 008117 | Michael McGowan Check Request for December 1992 (McGowan 008117) | | May | | | |
| Deft McGowan - L-16 | McGowan 008118 | McGowan 008118 | Michael McGowan Check Request for November 1992 (McGowan 008118) | | May | | | |
| Deft McGowan - M-16 | McGowan 008119 | McGowan 008119 | Michael McGowan Check Request October 1992 (McGowan 008119) | | May | | | |
| Deft McGowan - N-16 | McGowan 008120 | McGowan 008120 | Michael McGowan Check Request September 1992 (McGowan 008120) | | May | | | |
| Deft McGowan - O-16 | McGowan 008121 | McGowan 008121 | Michael McGowan Check Request August 1992 (McGowan 008121) | | May | | | |
| Deft McGowan - P-16 | McGowan 008122 | McGowan 008122 | Michael McGowan Check Request July 1992 (McGowan 008122) | | May | | | |
| Deft McGowan - Q-16 | McGowan 008123 | McGowan 008123 | Michael McGowan Check Request June 1992 (McGowan 008123) | | May | | | |
| Deft McGowan - R-16 | McGowan 008124 | McGowan 008124 | Michael McGowan Check Request May 1992 (McGowan 008124) | | May | | | |
| Deft McGowan - S-16 | McGowan 008125 | McGowan 008125 | Michael McGowan Check Request April 1992 (McGowan 008125) | | May | | | |
| Deft McGowan - T-16 | McGowan 008126 | McGowan 008126 | Michael McGowan Check Request March 1992 (McGowan 008126) | | May | | | |
| Deft McGowan - U-16 | McGowan 008127 | McGowan 008127 | Michael McGowan Check Request February 1992 (McGowan 008127) | | May | | | |
| Deft McGowan - V-16 | McGowan 008128 | McGowan 008128 | Michael McGowan Check Request January 1992 (McGowan 008128) | | May | | | |
| Deft McGowan - W-16 | McGowan 008129 | McGowan 008129 | Michael McGowan Check Request January 1992 (McGowan 008129) | | May | | | |
| Deft McGowan - X-16 | McGowan 008130 | McGowan 008130 | Invoice Number 10022 to Presbyterian Medical Center (McGowan 008130) | | May | | | |
| Deft McGowan - Y-16 | McGowan 008131 | McGowan 008131 | Invoice Number 10030 to Metropolitan Hospital (McGowan 008131) | | May | | | |
| Deft McGowan - Z-16 | McGowan 008132 | McGowan 008132 | Invoice Number 10031 to St. Joseph Hospital (McGowan 008132) | | May | | | |
| Deft McGowan - A-17 | McGowan 008133 | McGowan 008133 | Invoice Number 10045 to Timken Mercy Medical Center (McGowan 008133) | | May | | | |
| Deft McGowan - B-17 | McGowan 008134 | McGowan 008134 | Invoice Number 10052 to Univ of Maryland Med Systems (McGowan 008134) | | May | | | |
| Deft McGowan - C-17 | McGowan 008135 | McGowan 008135 | Invoice Number 10053 to Johns Hopkins Hospital (McGowan 008135) | | May | | | |
| Deft McGowan - D-17 | McGowan 008136 | McGowan 008136 | Invoice Number 10054 to Eye & Ear Hosp of Pittsburgh (McGowan 008136) | | May | | | |
| Deft McGowan - E-17 | McGowan 008137 | McGowan 008137 | Invoice Number 10056 to Halifax Medical Center (McGowan 008137) | | May | | | |
| Deft McGowan - F-17 | McGowan 008138 | McGowan 008138 | Invoice Number 10071 to Timken Mercy Medical Center (McGowan 008138) | | May | | | |
| Deft McGowan - H-17 | McGowan 008139 | McGowan 008139 | Invoice Number 10072 to Johns Hopkins Hospital (McGowan 008139) | | May | | | |
| Deft McGowan - I-17 | McGowan 008140 | McGowan 008140 | Invoice Number 10077 to Yale Fisher (McGowan 008140) | | May | | | |
| Deft McGowan - J-17 | McGowan 008141 | McGowan 008141 | Invoice Number 10078 to Piedmont Hospital (McGowan 008141) | | May | | | |
| Deft McGowan - K-17 | McGowan 008142 | McGowan 008142 | Invoice Number 10080 to St. Vincent's Medical Center (McGowan 008142) | | May | | | |
| Deft McGowan - L-17 | McGowan 008143 | McGowan 008143 | Michael McGowan Check Request December 1991 (McGowan 008143) | | May | | | |
| Deft McGowan - M-17 | McGowan 008144 | McGowan 008144 | Invoice Number 10006 to The New York Hospital (McGowan 008144) | | May | | | |
| Deft McGowan - N-17 | McGowan 008145 | McGowan 008145 | Invoice Number 10007 to Montefiore Uniersity Hospital (McGowan 008145) | | May | | | |
| Deft McGowan - O-17 | McGowan 008146 | McGowan 008146 | Invoice Number 10008 to Fisher M.D. (McGowan 008146) | | May | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - P-17 | McGowan 008147 | McGowan 008147 | Invoice Number 10014 to The New York Hospital (McGowan 008147) | | May | | | |
| Deft McGowan - Q-17 | McGowan 008148 | McGowan 008148 | Invoice Number 10016 to Oculus of America (McGowan 008148) | | May | | | |
| Deft McGowan - R-17 | McGowan 008149 | McGowan 008149 | Invoice Number 10017 to Johns Hopkins Hospital (McGowan 008149) | | May | | | |
| Deft McGowan - S-17 | McGowan 008150 | McGowan 008150 | Pay Statement from Surgical Technologies (McGowan 008150) | | May | | | |
| Deft McGowan - T-17 | McGowan 008151 | McGowan 008151 | Michael McGowan Check Request for November 1991 (McGowan 008151) | | May | | | |
| Deft McGowan - U-17 | McGowan 008766 | McGowan 009126 | Business Cards of various contacts | | May | | | |
| Deft McGowan - V-17 | McGowan 009127 | McGowan 009130 | Illuminated Retinal Spatula-Heavier 4-0 suture | 3/30/1998 | May | | | |
| Deft McGowan - W-17 | McGowan 009131 | McGowan 009132 | 20ga Straight Illuminating Endo Ocular Laser Probe | | May | | | |
| Deft McGowan - X-17 | McGowan 009133 | McGowan 009134 | 20ga Curved Endo Ocular Laser Probe | | May | | | |
| Deft McGowan - Y-17 | McGowan 009135 | McGowan 009136 | 20ga Straight Endo Ocular Laser Probe | | May | | | |
| Deft McGowan - Z-17 | McGowan 009137 | McGowan 009138 | 20ga Adjustable & Intuitive Endo Ocular Laser Probe | | May | | | |
| Deft McGowan - A-18 | McGowan 009139 | McGowan 009140 | 20ga Curved Illuminating Endo Ocular Laser Probe | | May | | | |
| Deft McGowan - B-18 | McGowan 009141 | McGowan 009142 | 25ga Adjustable & Intuitive Endo Ocular Laser Probe | | May | | | |
| Deft McGowan - C-18 | McGowan 009395 | McGowan 009396 | Innovatech Instruments - Scissors, Foreceps | | May | | | |
| Deft McGowan - D-18 | McGowan 009396 | McGowan 009399 | Innovatech Instruments - 20ga Straight Endo Ocular Laser Probe Ref 420-10 | | May | | | |
| Deft McGowan - E-18 | McGowan 009400 | McGowan 009401 | Innovatech Instruments - 20ga Straight Endo Ocular Laser Probe Ref 420-12 | | May | | | |
| Deft McGowan - F-18 | McGowan 009402 | McGowan 009403 | Innovatech Instruments - 20ga Curved Endo Ocular Laser Probe Ref 420-20 | | May | | | |
| Deft McGowan - H-18 | McGowan 009404 | McGowan 009405 | Innovatech Instruments - 20ga Curved Endo Ocular Laser Probe Ref 420-22 | | May | | | |
| Deft McGowan - I-18 | McGowan 009406 | McGowan 009407 | Innovatech Instruments - 20ga Straight Endo Ocular Laser Probe Ref 420-30 | | May | | | |
| Deft McGowan - J-18 | McGowan 009408 | McGowan 009409 | Innovatech Instruments - 20ga Straight Illuminating Endo Ocular Laser Probe Ref 420-32 | | May | | | |
| Deft McGowan - K-18 | McGowan 009410 | McGowan 009411 | Innovatech Instruments - 20ga Curved Illuminating Endo Ocular Laser Probe Ref 420-35 | | May | | | |
| Deft McGowan - L-18 | McGowan 009412 | McGowan 009413 | Innovatech Instruments - 20ga Curved Illuminating Endo Ocular Laser Probe Ref 420-36 | | May | | | |
| Deft McGowan - M-18 | McGowan 009414 | McGowan 009415 | Innovatech Instruments - 20ga Curved Illuminating Endo Ocular Laser Probe Ref 420-37 | | May | | | |
| Deft McGowan - N-18 | McGowan 009416 | McGowan 009417 | Innovatech Instruments - 20ga Adjustable & Intuitive Endo Ocular Laser Probe Ref 420-50 | | May | | | |
| Deft McGowan - O-18 | McGowan 009418 | McGowan 009419 | Innovatech Instruments - 20ga Adjustable & Intuitive Endo Ocular Laser Probe Ref 420-51 | | May | | | |
| Deft McGowan - P-18 | McGowan 009420 | McGowan 009421 | Innovatech Instruments - 20ga Adjustable & Intuitive Endo Ocular Laser Probe Ref 420-52 | | May | | | |
| Deft McGowan - Q-18 | McGowan 009422 | McGowan 009423 | Innovatech Instruments - 25ga Adjustable & Intuitive Endo Ocular Laser Probe Ref 425-52 | | May | | | |
| Deft McGowan - R-18 | McGowan 009424 | McGowan 009425 | Innovatech Instruments - 25ga Adjustable & Intuitive Endo Ocular Laser Probe Ref 425-50 | | May | | | |
| Deft McGowan - S-18 | McGowan 009426 | McGowan 009427 | Innovatech Instruments - 25ga Adjustable & Intuitive Endo Ocular Laser Probe Ref 425-51 | | May | | | |
| Deft McGowan - T-18 | SYN002852 | SYN002853 | Memo from Phil Biancalana to Gregg Scheller re Gramarcy Outpatient dated 2/24/2004 | | Will | | | |

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - U-18 | SYN002854 | SYN002858 | Memo from Michael McGowan (no relation to the Defendant) to Gregg Scheller re Gene Marrano dated February 18, 2004 | | Will | | | |
| Deft McGowan - V-18 | SYN002859 | SYN002860 | Memo from Michele Meart to Synergetics Field Personnel re Innovatech Update dated December 2, 2003 | | Will | | | |
| Deft McGowan - W-18 | SYN002910 | SYN002910 | Table entitled "Customers Lost to Innovatech" | | Will | | | |
| Deft McGowan - X-18 | SYN000072 | SYN000157 | Various Confidentiality Agreements of Synergetics employees | | Will | | | |
| Deft McGowan - Y-18 | SYN000446 | SYN000525 | Peregrine Spectra-Band Fiberoptic Endo-Illuminator (Lot: 931327 | | Will | | | |
| Deft McGowan - Z-18 | | | 1992 Schedule (McGowan 003885-003888) | | Will | | | |
| Deft McGowan - A-19 | | | Grieshaber 3 Function Manipulator (Lot: 152524) | | Will | | | |
| Deft McGowan - B-19 | | | Infinitech Straight Endo Ocular Probe for use with HGM Laser (Lot: 301803) | | Will | | | |
| Deft McGowan - C-19 | | | Infinitech Disposable Endoilluminator (Lot: 927901) | | Will | | | |
| Deft McGowan - D-19 | | | Peregrine Spectra-Band Fiberoptic Endo-Illuminator, 20 ga.(Lot: 235370 | | Will | | | |
| Deft McGowan - E-19 | | | Peregrine Spectra-Band Fiberoptic Endo-Illuminator (Lot: 931327 | | Will | | | |
| Deft McGowan - F-19 | | | Peregrine Spectra-Band Fiberoptic End-Illuminator, wide angle 20 ga. (Lot: 245468 | | Will | | | |
| Deft McGowan - H-19 | | | Tray including Infinitech and Impex instruments | | Will | | | |
| Deft McGowan - I-19 | "13" | | Tray of assorted Impex instruments | | Will | | | |
| Deft McGowan - J-19 | | | Fleischman-Swartz EndoOcular Probe, 20 ga. (Lot: 12793F20A) | | Will | | | |
| Deft McGowan - K-19 | | | CeramOptec Probe | | Will | | | |
| Deft McGowan - L-19 | | | Iridex IRIS Medical EndoProbe 20A-SI Disposable, 20ga. angled (Lot: 011038) | | Will | | | |
| Deft McGowan - M-19 | | | Iridex IRIS EndoProbe 20A-SI Disposable, 20 ga. angled (Lot: 010924) | | Will | | | |
| Deft McGowan - N-19 | | | Chang Soft Tip Aspirating Laser Probe, 20 ga. (Lot: 4023017X-2004-08) | | Will | | | |
| Deft McGowan - O-19 | | | Iridex IRIS BriteLight Illuminating EndoProbe, angled (Lot: 011208) | | Will | | | |
| Deft McGowan - P-19 | | | Grieshaber Ryan Viscoinjector, 20 ga. (Lot: 52000801) | | Will | | | |
| Deft McGowan - Q-19 | | | Grieshaber End Irrigating Light Pipe, 20 ga. (Lot: 17932401) | | Will | | | |
| Deft McGowan - R-19 | | | Grieshaber Light Pipe with Pic, 20 ga. (Lot: 24022711) | | Will | | | |
| Deft McGowan - S-19 | | | Grieshaber Monofilament Probe, fine (Lot: 36912301) | | Will | | | |
| Deft McGowan - T-19 | | | Grieshaber Side Irrigating Light Pipe, 19 ga. (Lot: 23910702) | | Will | | | |
| Deft McGowan - U-19 | | | Grieshaber Light Pipe, 20 ga. (Lot: 104172) | | Will | | | |
| Deft McGowan - V-19 | | | Grieshaber Side Irrigating Light Pipe (Lot: 238393) | | Will | | | |
| Deft McGowan - W-19 | | | Grieshaber 3 Function Manipulator, 20 ga. (Lot: 108095) | | Will | | | |
| Deft McGowan - X-19 | | | Escalon Fiber Optic Probe (Lot: 9235198-XX) | | Will | | | |
| Deft McGowan - Y-19 | | | Escalon WAL Wide Angle Light Probe (Lot: 9508101135) | | Will | | | |
| Deft McGowan - Z-19 | | | Escalon WAL Wide Angle Light Probe (Lot: 9412051127) | | Will | | | |
| Deft McGowan - A-20 | | | Escalon Light Pipe Pick #1, 45° (Lot: 9503301132) | | Will | | | |
| Deft McGowan - B-20 | | | Escalon Siepser Shielded Probe (Lot: 9609111145) | | Will | | | |
| Deft McGowan - C-20 | | | Escalon Hadten IRIS Retractor (Lot: 9609121145) | | Will | | | |
| Deft McGowan - D-20 | | | Disposable Endo Illuminator, 20 ga. (Lot: 546786M) | | Will | | | |

20

**Synergetics v. Hurst McGowan**

**Combined Trial Exhibit List**

| Trial Exhibit No. | Production No. | | Doc. Description | Doc. Date | Use | Obj. | Off'd | Admit'd |
|---|---|---|---|---|---|---|---|---|
| Deft McGowan - E-20 | | | Infinitech Disposable Endo Illuminator, 20 ga. (Lot: 801401) | | Will | | | |
| Deft McGowan - F-20 | | | Infinitech Disiposable End Irrigating Endo Illuminator, 20 ga. (Lot: 709305) | | Will | | | |
| Deft McGowan - H-20 | | | Infinitech Bullet Endo Illuminator, 20 ga. (Lot: 509304) | | Will | | | |
| Deft McGowan - I-20 | | | Infinitech Bullet Shielded Endo Illuminator, 20 ga. (Lot: 913004) | | Will | | | |
| Deft McGowan - J-20 | | | Infinitech Disposable Dual Mode Cannula, 19 ga. (Lot: 628102) | | Will | | | |
| Deft McGowan - K-20 | | | Infinitech Disposable Bipolar Endoilluminator, .040" (Lot: 927901) | | Will | | | |
| Deft McGowan - L-20 | | | Infinitech Disposable Tissue Manipulator, 1 mm (Lot: 819604) | | Will | | | |
| Deft McGowan - M-20 | | | Infinitech Straight Endo Ocular Probe, 20 ga. straight (Lot: 809617) | | Will | | | |
| Deft McGowan - N-20 | | | Infinitech Illuminated Laser Probe, 20 ga. curved (Lot: 723803) | | Will | | | |
| Deft McGowan - O-20 | | | Tray containing: Infinitech 420 Vertical Scissors, Infinitech 406 Curved Scissors, Infinitech 601 Broke Lited Vertical Scissors, Infinitech 159 Thomas Vertical Sub-Retinal Forcep, Infinitech 411 Peyman Gripper Forcep, Assorted Cannulas | | Will | | | |
| Deft McGowan - P-20 | | | Tray containing: Grieshaber 612.05, Grieshaber 612.94, Grieshaber 612.03, Grieshaber 612.14, Grieshaber 612.01, Greishaber 612.02, Trek 2-91, Infinitech 400, Infinitech 402, Synergetics 11.26, Escalon 0601.01 | | Will | | | |
| Deft McGowan - Q-20 | | | Synergetics 56.09 Probe | | Will | | | |
| Deft McGowan - R-20 | | | Probe marked 189 LX | | Will | | | |
| Deft McGowan - S-20 | | | Probe marked 05-STL-52523 | | Will | | | |
| Deft McGowan - T-20 | | | Probe marked P031204-04 | | Will | | | |
| Deft McGowan - U-20 | | | 2004 U.S. News & World Report Best Hospitals | | Will | | | |
| Deft McGowan - V-20 | | | Synergetics Poster from Canadian Trade Show | | Will | | | |
| Deft McGowan - W-20 | SYN 004307 | SYN 004333 | 510(k) Submission and Approval re K922982 | 9/21/1992 | May | | | |
| Deft McGowan - X-20 | SYN 004335 | SYN 004364 | 510(k) Submission and Approval re K922981 | 9/21/1992 | May | | | |
| Deft McGowan - Y-20 | SYN 004452 | SYN 004453 | Iridex Directional Laser Probe Comparison | undated | May | | | |
| Deft McGowan - Z-20 | SYN 004454 | SYN 004455 | Iridex Illuminated Laser Probe Comparison | undated | May | | | |
| Deft McGowan - A -21 | SYN 004472 | SYN 004477 | Infinitech Engineering Drawings | | Will | | | |
| Deft McGowan - B -21 | SYN 004478 | SYN 004479 | Surgical Technologies Engineering Drawings | | May | | | |
| Deft McGowan - C-21 | SYN 004300 | SYN 004304 | Letter re Agreement with Michael Auld | 4/4/2005 | Will | | | |
| Deft McGowan - D-21 | Lambert 000020 | Lambert 000021 | Letter re extendable laser cannula | 6/15/2001 | May | | | |
| Deft McGowan - E-21 | Lambert 000022 | Lambert 000022 | Letter re directional laser probe | 7/2/2001 | May | | | |
| Deft McGowan - F-21 | Lambert 000023 | Lambert 000023 | Letter re extendable laser probe | 7/22/2001 | May | | | |
| | | | | | | | | |
| | | | | | | | | |

Respectfully submitted:

By:___/s/ Gregory E. Upchurch_____
Gregory E. Upchurch, E.D. Mo. #4591
Timothy F. McCurdy, E.D. Mo. #18685
Husch & Eppenberger, LLC
190 Carondelet Plaza, Suite 600
St. Louis, Missouri 63105
(314) 480-1859
(314) 480-1505-Fax

*Attorneys For Defendants/Counterclaim
Plaintiffs Charles Richard Hurst, Jr. and
Michael McGowan*

## CERTIFICATE OF SERVICE

The undersigned hereby certified that a true and accurate copy of Defendants Charles Richard Hurst, Jr. and Michael McGowan's Combined Exhibit List were served on counsel referenced below by operation of the Court's electronic filing system on the 11th day of September, 2005:

Rudolph A. Telscher, Jr.
Matthew L. Cutler
Douglas R. Wilner
Kara R. Yancey
Harness, Dickey, & Pierce, P.L.C.
7700 Bonhomme, Suite 400
St. Louis, MO 63105

*Attorneys For Plaintiff*

_____/s/ Gregory E. Upchurch_____